# EXHIBIT B

Stephenson Harwood LLP
1 Finsbury Circus, London EC2M 7SH
T +44 20 7329 4422 F +44 20 7329 7100
stephensonharwood.com

Link Freedom Group Ltd
Avenue 77, Triq in-Negozju,
Zone 3, Central Business District,
Birkirkara, CBD 3010
Malta

**E** Rob.Jacob
@stephensonharwood.com
**T** +44 20 7809 2072

26 August 2026

**By courier and email (hello@lfg.link; Vaughn@nova.link; yoni@nova.link)**
Dear Messrs Belousov and Liley,

**Our client: easyGroup Ltd**
**Link Freedom Group's application for the .easy TLD**

We act for easyGroup Ltd ("**easyGroup**") (a UK company with Registered No. 4060333) of 168 Fulham Road, London, United Kingdom, SW10 9PR. As we explain below, information about our client can be found at www.easy.com and www.easyHistory.info. easyGroup is the private investment vehicle of Sir Stelios Haji-Ioannou ("**Sir Stelios**") and is the owner of the easy family of brands. More information about our client can be found at www.stelios.org.

**easyGroup and the "easy" family of brands**

The easy family of brands has been established since 1994, when Sir Stelios was determined to build a strong brand around the word "easy". Each brand operates under the "easy" family of brands and is made up of the prefix "easy" followed by a second word, which typically denotes the goods or services offered under the brand. The first venture was in the travel sector in March 1995, when easyJet was incorporated at Companies House in the UK. Today, easyJet is one of the largest airlines in the world, operating in over 31 countries and carrying approximately 100 million passengers a year.

Since then, easyGroup (as the owner and licensor of the easy brand) and the wider family of easy brands have continued to grow to cover a wide range of different goods and services across a variety of sectors, including travel (easyJet.com), accommodation (easyHotel.com, easyStay.com, easyRoomate.com), telecoms and IT services (easyMobile.com, easySim.global, easyNetworks.co.uk), transport (easyCar.com, easyBus.com, easyFerry.com), leisure (easyGym.fr, easyCruise.com, easyMusic.com, easyCinema.gr), household cleaning products (easyCleaning.biz), food and drink (easyFood.com, easyPizza.com), retail (easyLife.co.uk), finance (easyMoney.com, easyPayments.com, easySure.dk and easyBitcoin.app), energy (easyEnergy.com), betting (easyBet.net), storage (easyStorage.com) and co-working office space (easyOffice.co.uk and easyHub.com) to name just a few.

In addition to individual brands promoting their own goods and services, the family is promoted at easyGroup's portal site at www.easy.com, which it has maintained since 1998. An extract appears as follows:

LONLIVE\121285849.2

*Stephenson Harwood LLP is a limited liability partnership registered in England and Wales with registered number OC373597. It is authorised and regulated by the Solicitors Regulation Authority (under SRA ID number 567651). The term 'partner' is used to refer to a member of Stephenson Harwood LLP or an employee or consultant with equivalent standing and qualifications or to an individual with equivalent status in one of Stephenson Harwood LLP's affiliated undertakings. A list of members of Stephenson Harwood LLP and of non-members who are designated as partners and their professional qualifications is available for inspection at its registered office, 1 Finsbury Circus, London, EC2M 7SH. VAT number GB 243 2929 54.*




Additionally, each "easy" brand also promotes its membership of the family on its website, for example as follows:

easyHotel.com
Part of the easy® family of brands

A more detailed background and history to the easy family of brands is set out in the easyHistory booklet enclosed herewith (post copy only, but also accessible at www.easyHistory.info, where you can also access the easyHistory video). In addition, we have also provided a high-level summary of a number of the brands within the family at **Annex 1**.

As a global licensor, easyGroup owns a very substantial number of trade mark registrations around the world. Indeed, over the last 30+ years, easyGroup has registered well over 1,200 trade marks in

respect of the easy family of brands, including for the word "easy", easy.com, and a large number of "easy-" prefixed trade marks. The full list of easyGroup's registrations and active applications is at **Annex 2** to this letter. easyGroup currently owns 1,228 such trade mark registrations or active applications.

Those trade marks have been registered or applied for globally. The full geographic split by country is shown at **Annex 3** to this letter, and can be summarised by region as follows:

| Territory | Number |
|---|---|
| Americas | 181 |
| Asia | 143 |
| Europe | 809 |
| International | 18 |
| Middle East and Africa | 51 |
| Oceania | 26 |
| **Grand Total** | **1,228** |

These registrations include the following:

| Mark | Registration number | Country | Registration date | Classes |
|---|---|---|---|---|
| EASY | 001699792 | EUIPO | 13-07-2006 | 39, 42 |
| EASY | UK00004161371 | United Kingdom | 30-01-2026 | 39 |
| EASY | UK00901699792 | United Kingdom | 13-07-2006 | 35, 39, 42 |
| easy | UK00003407716 | United Kingdom | 20-09-2019 | 9, 36, 37, 41, 42 |
| easy | 4416807 | USA | 15-10-2013 | 39 |
| EASY.COM | 3434399 | Argentina | 28-08-2023 | 39 |
| easy.com | 56094 | Cyprus | 29-11-2013 | 39 |
| EASY.COM | 002835197 | EUIPO | 17-06-2005 | 36, 38, 41, 42, 43 |
| easy.com | UK00002247942 | United Kingdom | 04-05-2007 | 16, 35, 36, 38, 39, 41, 42 |
| easy.com | 136668 | Israel | 03-06-2002 | 39 |
| easy.com | 612017 | New Zealand | 06-10-1999 | 16, 35, 39 |

STEPHENSON HARWOOD

**Your application for the .easy gTLD**

It has come to easyGroup's attention that you have submitted an application to ICANN for 316 TLDs in the 2026 top level domain release. One of those applications is for the .easy gTLD (the "**.easy gTLD**"). It is unknown as to whether you have applied for the .easy gTLD as a primary or secondary application. Please confirm. Moreover, please confirm if you are planning to make any registration restrictions or voluntary commitments in relation to potential registrants of .easy.

We understand that you plan to offer domains for sale under the gTLDs for which you have applied (including under the .easy gTLD (the "**.easy Domains**")). For example, your website refers to your plan to sell domains as a "vertically integrated domain name authority" under which customers would have "digital sovereignty" over the domain names they purchase from you. We have assumed that your motivation for attempting to register the .easy gTLD is to operate a profitable business which will find enough customers to buy the .easy Domains so you can cover your fixed and variable costs and make a profit.

In light of our client's trade mark rights globally, as explained above, our client has significant concerns about your application for the .easy gTLD and your future registration, promotion and sale of the .easy Domains. In particular, the promotion and provision of those services – and subsequent acquisition and use by your customers - will inevitably lead to a likelihood of confusion with our client's family of easy brands and one or more associated registrations and/or the taking of unfair advantage and/or detriment to the distinctive character and/or repute of its registrations. This would constitute trade mark infringement and passing off in the UK and Europe and under similar laws of other jurisdictions worldwide.

Specifically, there are three ways in which that infringement will arise:

1 **Your registration, promotion and sale of .easy Domains**: Our client will consider <u>all</u> registration, promotion and sale by you to the public of .easy Domains to constitute trade mark infringement and passing off, including by reason of the infringement of our client's "easy" registrations. By way of example only (and without prejudice to our client's arguments based on the reputation of its trade marks), the following registrations owned by our client specifically cover internet-related services and your services will be deemed confusingly similar thereto:

| Mark | Registration number | Country | Registration date | Relevant specification |
|---|---|---|---|---|
| EASY.COM | 002835197 | EUIPO | 17-06-2005 | **Class 38**<br>Email services<br><br>**Class 42**<br>Provision of information relating to |

| Mark | Registration number | Country | Registration date | Relevant specification |
|---|---|---|---|---|
| | | | | technical matters, legal matters, information technology, and intellectual property. |
| easy.com | UK00002247942 | United Kingdom | 04-05-2007 | **Class 38** Electronic mail services |
| easy | UK00003407716 | United Kingdom | 20-09-2019 | **Class 42** Website design consultancy; consultancy in the fields of computers. |

In addition to your registration, promotion and sale of .easy Domains, our client considers your application for the .easy gTLD and your promotion of that fact to be an indication to the public of your planned future use.

2 **Third party use of .easy Domains**: Our client will also consider any use of a .easy Domain to constitute trade mark infringement and/or passing off for the reasons explained above. Accordingly, and to the extent that this matter cannot be resolved and your application for the easy gTLD is successful, our client will monitor all of your sales of .easy Domains and reserves the right to take appropriate action against each and every one of your customers to the extent necessary, including through the bringing of legal proceedings against them. Our client will also make this policy publicly available so that your prospective customers are aware of its position and the risk of purchasing a domain name from you. By way of example and without limitation, you will appreciate that our client would be highly concerned if someone applied to register any of the following: jet.easy , hotel.easy, flights.easy, fly.easy, air.easy, stay.easy, or for that matter ryanair.easy or britishairways.easy.

3 **Your liability with purchasers of .easy Domains**: Along with your customers who purchase .easy Domains, our client will hold you jointly liable for trade mark infringement and passing off. You are now on notice of our client's intellectual property rights and your active involvement in the creation and management of .easy Domains will mean that our client will consider you to be jointly liable along with your customers. For the purposes of the EU's Digital Services Act and the Electronic Commerce (EC Directive) Regulations 2002, there is no applicable safe harbour provision for you as a registrar.

STEPHENSON HARWOOD

Our client will enforce any judgment it obtains against you, including if necessary in the courts in Malta and elsewhere.

For your information our client has a very substantial brand protection budget and it will not hesitate to use it to protect its intellectual property rights.

**Next steps**

Our client now invites you to withdraw your application for the .easy gTLD. Please confirm that you have done this by or before **9 September 2026**.

Should you not withdraw your application by that date, our client reserves the right to commence proceedings against you in the High Court in London and elsewhere in the world.

Yours sincerely

*Stephenson Harwood LLP*

**Stephenson Harwood LLP**

**Annex 1**

**Selected members of the "easy" family of brands**

**1 easyJet – www.easyjet.com**

easyJet is a low-cost pan-European scheduled airline which launched in 1995. It was the first airline in the world to cut out travel agents and sell directly to the public. The easyJet.com website, offering online booking, was launched in April/May 1998; at that time no other low-cost rival (including Ryanair) offered internet booking, and British Airways took under 1% of its bookings online. easyJet floated on the London Stock Exchange on 15 November 2000, valuing the group at £777 million after the float proceeds. In the financial year 2025, easyJet carried 93.4 million passengers on 356 Airbus aircraft and generated revenue of £10.1 billion.

**2 easyHotel – www.easyhotel.com**

easyHotel is a chain of budget hotels operated under licence from easyGroup. The easyHotel.com website launched in 2004 and the first easyHotel opened in Kensington, London in August 2005. By 2020, easyHotel was operating in the UK, Hungary, the Netherlands, Germany, Portugal, Bulgaria, Belgium, Spain and France. easyHotel was floated on London's AIM market in 2014, raising £38 million to fund expansion across London and Europe. Multi-language versions of the website have been available since at least 2006 in French, German, Spanish, Italian, Dutch, Portuguese, Bulgarian and Hungarian. Reported turnover grew from £5.69 million in 2009 to £44.1 million in 2019. By 2025 the portfolio comprised 46 owned/leased and franchised hotels across 11 countries, with total assets of €450 million, turnover of €110 million and 1.64 million room nights per year.

**3 easyCar (previously easyRentacar) – www.easycar.com**

easyCar is a low-cost vehicle rental business, originally operating its own fleet and now operating as an online broker for third-party rental providers. The easyRentacar website went live on 2 March 2000 taking bookings direct from the public at a launch price of £9 per day. By the end of September 2000, easyRentacar was operating in London, Manchester, Glasgow, Birmingham, Paris, Nice, Malaga, Barcelona and Amsterdam, with turnover of £3.34 million. By January 2003 (following rebranding to easyCar.com) there were 45 physical rental locations across the UK, France, the Netherlands and Spain, rising to 50 sites by April 2004, after which the business shifted to acting as an online broker for third-party rental companies. A peer-to-peer 'easyCar Club' service was launched in 2010. easyCar now allows customers to compare and book vehicle hire in 45,000 locations worldwide.

**4 easyBus – www.easybus.com**

easyBus is a low-cost bus and coach booking service, principally covering airport transfers and inter-city routes. easyBus launched in 2004 with a service between Milton Keynes and London; routes to Gatwick, Stansted and Luton airports were added in 2007 and 2008. Between 2010 and 2020, routes were added in France (Paris and Chamonix in 2015; Les Gets, Morzine and Avoriaz in 2017), Switzerland

(Geneva in 2015) and Italy (Milan, Pisa and Florence in 2017). Local-language versions of the easyBus website were produced in German, Spanish, French, Polish and Italian. By the start of 2020, easyBus.com was selling more than one million bus seats per year across hundreds of routes in Europe and beyond.

**5 easyCleaning – www.easycleaning.biz**

easyCleaning is an established manufacturer and supplier of household cleaning products. The licensee operates a 35,000 sq m integrated cleaning-product factory in Thetford, Norfolk, and employs over 250 people. Turnover in 2024/2025 was £59.6 million, with 120 million units produced across all brands. easyCleaning products are stocked in Tesco, Asda, Aldi and Lidl in the UK, in Dunnes Stores in the Republic of Ireland, and elsewhere in mainland Europe. In 2025, easyCleaning was listed in Kantar Worldpanel's Top 20 most-chosen UK Homecare brands.

**6 easyStorage – www.easystorage.com**

easyStorage is a self-storage business offering both collect-and-store services and drive-up container storage, which was first conceived in 2017. Its Collect & Store service achieved coverage extending to 85% of the UK population within a short period, and its Drive-Up Self-Storage container model scaled such that easyStorage became the largest operator of container self-storage sites in the UK. The proposition is supported by sub-brands including easyPod.uk (modular pods), easyContainer (drive-up containers) and easyVan (transport of belongings), together with the bespoke VAULT technology platform for franchisees. In 2025, easyStorage entered the Netherlands, marking the first step in its European expansion. Industry recognition includes the Elite Franchise Top 100 (rank 24, 2026) and BFA British Franchise Award finalist status for Research & Development in 2025.

**7 easyLife – www.easylife.co.uk**

easyLife is a value-focused catalogue and online retailer of household, gardening and lifestyle products. The brand was launched in the summer of 2000 by entrepreneur Gregory Caplan with the easylifeonline.com catalogue. Catalogues were distributed principally through inserts in national and local newspapers and magazines, with orders taken via order forms, telephone or the easylifeonline.com website; easyLife developed own-branded catalogue relationships with major UK titles including the News of the World, The Sun, The Mirror, The Daily Telegraph, The Guardian and The Radio Times. Over its trading history to 2022, easyLife inserted more than one billion catalogues, mailed over 100 million catalogues, and served over 5 million customers with more than 10 million orders. easyLife joined the easy family and became an easyGroup licensee in July 2022 and now fulfils over one million orders per year from a 40,000+ sq ft warehouse opened in Sheerness, Kent in 2023.

STEPHENSON HARWOOD

**8 easySure – www.easysure.dk**

Launched in 2024, easySure is a low-cost insurance provider offering car, buildings and personal accident cover, sold direct via website and app, to customers in Denmark. Customers can obtain and accept insurance quotes in under three minutes. The service operates via www.easySure.dk (available in Danish and English) and through a customer app on iOS and Android. Further European market expansion is planned.

**9 easyMoney – www.easymoney.com**

easyMoney is a financial services brand. An easyMoney credit card was launched on 21 August 2001 in partnership with credit company Accucard, allowing customers to personalise credit conditions by adjusting cashback, interest rates and annual fees. The brand was subsequently licensed to Zurich Insurance for a period for the sale of motor insurance. easyMoney is now operated by Andrew de Candole and Jason Ferrando as an online fintech offering peer-to-peer property-backed lending and an Innovative Finance ISA, and has advertised on Sky TV. As at November 2025, the easyMoney loan book stood at over £270 million, with total deposits from inception of £610 million and more than 5,000 active investors.

**10 easyBet – www.easybet.net**

easyBet is an online sports betting service. easyBet.net was launched on 25 October 2024 in partnership with Matchbook, a peer-to-peer betting exchange. easyBet is the first easy-branded venture in the sports betting industry. Prior to launch, in December 2019, easyGroup obtained a court order against Swiss hosting provider Exoscale (Akenes SA), which had been hosting an unauthorised online betting portal at easybet.com.

**11 easyCruise – www.easycruise.com**

easyCruise, a value-focused cruise line launched from Nice on its maiden voyage in 2005 around the Italian and French Rivieras. Between 2005 and 2009, the line expanded across the Mediterranean, Caribbean, French and Italian Rivieras, Greece, the Ionian, Turkey, the Aegean Islands and Crete. Multi-language website versions were produced in English, German, French and Greek. A three-part Sky TV documentary "Cruise with Stelios" was broadcast in the UK from 2005 and on the Travel Channel in the United States. easyCruise.com now operates in partnership with licensee Supercruises, providing access to over 18,000 cruises.

**12 easyGym – www.easygym.fr**

easyGym is a low-cost gym chain offering fitness memberships without long-term contracts. The brand launched in 2011 with two UK gyms. The estate grew to 15 UK gyms by 2016 and remained at 15 in 2017. From 2019, easyGym extended into France, with 7 UK and 6 French gyms in 2019, and 5 UK and 11 French gyms by 2020. Membership rose from 48,055 in 2014 to 65,823 in 2018. Revenue grew from £2.67 million (nine months to 30 June 2013) to £13.94 million in 2018. As at January 2026, there

were seven easyGym locations open in France, including two in Paris, together with a site in the French territory of Réunion. In April 2025, easyGym also expanded into India with a site in Delhi.

**13 easyBitcoin – www.easybitcoin.app**

easyBitcoin is a cryptocurrency app allowing customers to buy, sell and hold bitcoin. The service was launched in the United States in September 2025. Bitcoin rewards are paid on US dollar balances. The app is powered by Uphold, a global trading platform with over 10 million users, which provides the underlying infrastructure. The service is scheduled to launch in the UK in 2026.

**14 easyEnergy – www.easyenergy.com**

easyEnergy is a real-time consumer energy supply service, linking household prices directly to the wholesale market. The service was launched in the Netherlands by the Dutch energy company NieuweStroom under the easyEnergy.com brand. Under the model, a customer's energy price is directly linked to the current market price, which varies by hour for electricity and daily for gas. As at March 2024, easyEnergy.com had nearly 10,000 customers and over 16,000 gas and electricity connections across the Netherlands.

**15 easySim – www.easysim.global**

easySim is a travel eSIM service. The service was launched in 2023 by Richard Gwilliam, the founder and licensee of easyNetworks, at easySim.global. The service is available to anyone in the world, travelling to anywhere else in the world; the eSIM works in tandem with a customer's existing SIM card, so the customer's mobile number is retained. The eSIM works in over 200 countries and offers savings of up to 95% on home-network roaming charges.

**16 easyFerry – www.easyferry.com**

easyFerry is an online platform for booking ferry tickets. The brand was developed following the award of Stelios's Young Greek Entrepreneur Award in 2017 to Ferryhopper, an Athens-based start-up. The platform operates at easyferry.com. easyFerry.com currently offers ferry tickets on more than 3,000 routes across 33 countries.

**17 easyNetworks – www.easynetworks.co.uk**

easyNetworks is a business-to-business installer of data networks and telephone systems. The underlying business was established in Portsmouth in November 1995 by entrepreneur Richard Gwilliam as Easy Networks, offering internet, network and telecom services to businesses in Portsmouth and the surrounding area. In 2019, all brand rights (including those for prior use since 1995) were purchased by easyGroup, and the company is now a member of the easy family of brands using the easyNetworks mark under licence from easyGroup. easyNetworks has continued to grow its range of services and geographic coverage since joining the easy family and installs data networks and telephone systems across the UK.

**Annex 2**

**Full list of easyGroup trade marks**

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Albania | EASY | 39, 43 | AL/T/2025/259 | 26 Feb 2025 | 14 Apr 2026 | 27801 | Registered (active) |
| Andorra | EASYJET | 39, 42 | | 05 Nov 2010 | 05 Nov 2010 | 29161 | Registered (active) |
| Argentina | EASY.COM | 39 | 3197671 | 09 Oct 2012 | 28 Jan 2013 | 2555780 | Registered (active) |
| Argentina | EASY.COM | 35 | 3197670 | 09 Oct 2012 | 28 Jan 2013 | 2555779 | Registered (active) |
| Argentina | easyCar (stylised) | 39 | 3228698 | 27 Feb 2013 | 13 Aug 2013 | 3376194 | Registered (active) |
| Argentina | EASYJET | 39 | 2962356 | 26 Nov 2009 | 24 Sep 2010 | 3152459 | Registered (active) |
| Argentina | EASYFLY | 39 | 3744930 | 21 Sep 2018 | 24 Apr 2020 | 3070207 | Registered (active) |
| Argentina | EASY.COM | 35 | 4233327 | 10 Apr 2023 | 10 Oct 2002 | 3414517 | Registered (active) |
| Argentina | EASY.COM | 39 | 4233328 | 10 Apr 2023 | 28 Aug 2023 | 3434399 | Registered (active) |
| Argentina | EASY.COM | 16 | 4193553 | 28 Nov 2022 | 04 Mar 2003 | 3376179 | Registered (active) |
| Aruba | EASYJET | 39 | 160304-16 | 04 Mar 2016 | 19 Jul 2016 | 33317 | Registered (active) |
| Aruba | EASYAIR | 39 | 160304-17 | 04 Mar 2016 | 19 Jul 2016 | 33318 | Registered (active) |
| Aruba | EASYFLY | 39 | 160304-15 | 04 Mar 2016 | 07 Sep 2016 | 33407 | Registered (active) |
| Aruba | EASYSKY | 39 | 160701 | 01 Jul 2016 | 07 Jan 2016 | 33506 | Registered (active) |
| Australia | easyStay.com Part of the easy family of brands | 39 | TBC | 11 Feb 2026 | | | Filed (TM) |
| Australia | EASYBUS | 39 | 957238 | 11 Jun 2003 | 27 Jan 2004 | 957238 | Registered (active) |
| Australia | EASYCAR | 16, 39, 42 | 897189 | 06 Dec 2001 | 29 Jan 2003 | 897189 | Registered (active) |
| Australia | EASYDORM | 39, 43 | 957235 | 11 Jun 2003 | 23 Feb 2004 | 957235 | Registered (active) |
| Australia | EASYHOTEL | 39, 43 | 1095574 | 20 Jan 2006 | 21 Aug 2006 | 1095574 | Registered (active) |
| Australia | easyJet ; EASYJET | 39 | 865236 | 07 Feb 2001 | 15 Mar 2002 | 865236 | Registered (active) |
| Australia | easyJet ; EASYJET | 42 | 865237 | 07 Feb 2001 | 29 Sep 2003 | 865237 | Registered (active) |
| Australia | easyJet ; EASYJET | 16 | 865235 | 07 Feb 2001 | 29 Sep 2003 | 865235 | Registered (active) |
| Australia | easyJetHolidays | 16, 39, 43 | 1216204 | 27 Sep 2007 | 19 May 2008 | 1216204 | Registered (active) |
| Australia | EASYROOMMATE | 36 | 1200443 | 24 Sep 2007 | 29 Jun 2009 | 1200443 | Registered (active) |
| Australia | Easylife | 35 | 2162755 | 12 Mar 2021 | 01 Jun 2021 | 2162755 | Registered (active) |
| Australia | easylife everyday solutions & device | 35 | 2162578 | 11 Mar 2021 | 01 Jun 2021 | 2162578 | Registered (active) |
| Austria | EASY PAY MACHT MEHR AUS IHRER BANKKARTE! and Design | 9, 36, 38, 42 | AM01640/2001 | 06 Mar 2001 | 15 May 2001 | 196138 | Registered (active) |
| Bangladesh | EASYJET | 43 | 113967 | 21 Apr 2008 | | | Filed (TM) |
| Bangladesh | EASYFLY | 39 | 226472 | 16 Sep 2018 | | | Filed (TM) |
| Bangladesh | EASYJET | 39 | 113968 | 22 Apr 2008 | 22 Apr 2008 | 113968 | Filed (TM) |
| Bangladesh | EASYJET logo | 16 | 100955 | | | | Filed (TM) |
| Bangladesh | EASYJET | 16 | 100956 | | | | Filed (TM) |
| Bangladesh | easyHotel | 35 | 324613 | 21 Dec 2025 | | | Filed (TM) |
| Bangladesh | easy.com logo | 35 | 325363 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easyAir.com Part of the easy family of brands logo | 35 | 325367 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easyHotel | 43 | 324612 | 21 Dec 2025 | | | Filed (TM) |
| Bangladesh | easyAir.com Part of the easy family of brands logo | 39 | 325368 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easyAir.com Part of the easy family of brands logo | 43 | 325369 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easy.com logo | 39 | 325364 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easy.com logo | 43 | 325365 | 11 Jan 2026 | | | Filed (TM) |
| Bangladesh | easyHotel | 39 | 324614 | 21 Dec 2025 | | | Published (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Barbados | EASY CRUISE | 43 | 81/020940 | 01 Sep 2005 | | | Filed (TM) |
| Barbados | EASY CRUISE | 39 | 81/020941 | 01 Sep 2005 | | | Filed (TM) |
| Belarus | EASYJET | 16, 35, 39, 43 | 20064075 | 07 Dec 2006 | 11 Feb 2010 | 31845 | Registered (active) |
| Benelux | EASY MONEY | 16, 28, 36 | 798071 | 26 May 1993 | 01 Dec 1993 | 531812 | Registered (active) |
| Benelux | EASYCAR | 16, 39, 42 | 1001613 | 05 Dec 2001 | 01 Jul 2003 | 0726160 | Registered (active) |
| Benelux | EASYJET | 16, 39, 42, 43, 44 | 0866586 | 05 Mar 1996 | 01 Jan 1998 | 0611352 | Registered (active) |
| Benelux | EASYMOBILE | 9, 36, 38 | 01066245 | 22 Nov 2004 | 30 Mar 2005 | 0763720 | Registered (active) |
| Benelux | EASY (and orange square device) | 29, 30, 31, 35, 36 | 1369262 | 05 Feb 2018 | 30 May 2018 | 1030332 | Registered (active) |
| Benelux | easyStorage.com | 39 | 1485076 | 02 Jun 2023 | 18 Aug 2023 | 1485076 | Registered (active) |
| Benelux | easyHotel.com Part of the easy family of brands logo | 43 | 1510213 | 03 Sep 2024 | 19 Nov 2024 | 1510213 | Registered (active) |
| Benelux | easyHotel logo | 43 | 1510211 | 03 Sep 2024 | 15 Nov 2024 | 1510211 | Registered (active) |
| Bhutan | EASYJET | 16 | BT/T/2006/6462 | 28 Aug 2006 | 23 Jul 2009 | 6508 | Registered (active) |
| Bhutan | EASYJET | 39 | BT/T/2006/6463 | 28 Aug 2006 | 23 Jul 2009 | 6509 | Registered (active) |
| Bhutan | EASYJET | 43 | BT/T/2006/6464 | 28 Aug 2006 | 23 Jul 2009 | 6510 | Registered (active) |
| Bhutan | EASYJET | 39 | BT/T/2006/6466 | 28 Aug 2006 | 23 Jul 2009 | 6512 | Registered (active) |
| Bhutan | EASYJET | 43 | BT/T/2006/6467 | 28 Aug 2006 | 23 Jul 2009 | 6513 | Registered (active) |
| Bhutan | EASYJET | 16 | BT/T/2006/6465 | 28 Aug 2006 | 23 Jul 2009 | 6511 | Registered (active) |
| Bolivia | EASYFLY | 39 | SM-4335-2018 | 28 Sep 2018 | 21 Feb 2019 | 183879-C | Registered (active) |
| Bolivia | EASYTRAVEL | 39 | SM-340-2019 | 25 Jan 2019 | 30 Aug 2019 | 187102-C | Registered (active) |
| Bolivia | EASYJET | 39 | SM-4443-2019 | 26 Sep 2019 | 26 Feb 2021 | 192318-C | Registered (active) |
| Bosnia and Herzegovina | easyJetHolidays | 16, 39, 43 | BA/Z/2007/711083 | 20 Apr 2007 | 18 Jan 2011 | BAZ0711083 | Registered (active) |
| Brazil | EASYJET | 39 | 823641686 | 12 Mar 2001 | 19 Aug 2008 | 823641686 | Registered (active) |
| Brazil | EASYJET | 42 | 823641678 | 12 Mar 2001 | 13 Mar 2007 | 823641678 | Registered (active) |
| Brazil | EASYJET | 16 | 823641694 | 12 Mar 2001 | 13 Mar 2007 | 823641694 | Registered (active) |
| Brazil | EASYJETHOLIDAYS | 39 | 829107266 | 27 Apr 2007 | 10 Mar 2020 | 829107266 | Registered (active) |
| Brazil | EASYJET | 39 | 910698724 | 01 Mar 2016 | 14 Aug 2018 | 910698724 | Registered (active) |
| Brazil | EASYAIR | 39 | 910698716 | 01 Mar 2016 | 10 Apr 2018 | 910698716 | Registered (active) |
| Brazil | EASYFLY | 39 | 910698694 | 01 Mar 2016 | 07 Jan 2020 | 910698694 | Registered (active) |
| Brazil | EASYSKY | 39 | 911091815 | 27 May 2016 | 05 Jun 2018 | 911091815 | Registered (active) |
| Bulgaria | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Cambodia | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | | | Filed (TM) |
| Cambodia | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Cambodia | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Cambodia | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |
| Canada | easyFerry.com Part of the easy family of brands | 39 | 2458868 | 26 Feb 2026 | | | Filed (TM) |
| Canada | EASYFLY | 39 | 2458859 | 26 Feb 2026 | | | Filed (TM) |
| Canada | easyAir.com Part of the easy family of brands | 39 | 2458867 | 26 Feb 2026 | | | Filed (TM) |
| Canada | easyHostel.com Part of the easy family of brands | 43 | 2458869 | 26 Feb 2026 | | | Filed (TM) |
| Canada | easyStay.com Part of the easy family of brands | 39 | 2458865 | 26 Feb 2026 | | | Filed (TM) |
| Canada | easySim.global part of the easy family of brands | 38 | 2458864 | 26 Feb 2026 | | | Filed (TM) |
| Canada | easyTrain.com Part of the easy family of brands | 39 | 2458863 | 26 Feb 2026 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Canada | easyTaxi.app Part of the easy family of brands | 39 | 2458862 | 26 Feb 2026 | | | Filed (TM) |
| Canada | EASY (and square device) | 35, 36, 39, 41, 43 | 1649048 | 23 Oct 2013 | 18 May 2017 | 971258 | Registered (active) |
| Canada | EASYBUS | 16, 39 | 1187896 | 21 Aug 2003 | 14 Mar 2007 | 683625 | Registered (active) |
| Canada | easyCar (stylised) | 16, 35, 39, 43 | 1125630 | 19 Dec 2001 | 13 Sep 2005 | 647861 | Registered (active) |
| Canada | EASYHOTEL | 35, 43 | 1641181 | 27 Aug 2013 | 07 Mar 2017 | TMA965038 | Registered (active) |
| Canada | EASYJET | 16, 25, 38, 39, 42, 43 | 1114707 | 05 Sep 2001 | 16 Jun 2005 | 642254 | Registered (active) |
| Canada | easyJetHolidays | 2, 16, 39, 43 | 1345406 | 27 Apr 2007 | 27 Jun 2008 | 717571 | Registered (active) |
| Chile | easyJet | 39, 43 | 989591 | 18 Jan 2012 | 16 Jan 2012 | 953567 | Registered (active) |
| Chile | EASYJET.COM | 39, 43 | 675466 | 03 Feb 2005 | 24 Oct 2005 | 736906 | Registered (active) |
| Chile | EASYFLY | 39 | 1301366 | 26 Sep 2018 | 14 Nov 2019 | 1309759 | Registered (active) |
| Chile | EASYJETHOLIDAYS | 16 | 1247089 | 22 Mar 2017 | 19 Jul 2017 | 1254102 | Registered (active) |
| Chile | EASYJETHOLIDAYS | 39, 43 | 1247092 | 22 Mar 2017 | 23 Oct 2017 | 1247723 | Registered (active) |
| Chile | EASYCAR.COM | 42 | 1246724 | 20 Mar 2017 | 28 Mar 2017 | 1244895 | Registered (active) |
| Chile | EASYJET.COM | 39, 43 | 1171054 | 21 Sep 2015 | 24 Oct 2015 | 1194701 | Registered (active) |
| China | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| China | EASYCAR | 39 | 8666113 | 14 Sep 2010 | 14 Jan 2014 | 8666113 | Registered (active) |
| China | EASYINTERNETCAFE | 42 | 4371508 | 19 Nov 2004 | 28 May 2008 | 4371508 | Registered (active) |
| China | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| China | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| China | EASYFLY | 39 | 43462699 | 31 Dec 2019 | 28 Jan 2021 | 43462699 | Registered (active) |
| China | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Colombia | easyCourier | 39 | 12006187 | 17 Feb 2012 | 28 Sep 2012 | 475996 | Registered (active) |
| Colombia | EASYTRAVEL. | 35 | 11181208 | 29 Dec 2011 | 27 Sep 2012 | 486551 | Registered (active) |
| Colombia | EASYTRAVEL. | 39 | 11181204 | 29 Dec 2011 | 27 Sep 2012 | 486552 | Registered (active) |
| Colombia | EASYJET | 39 | 15061737 | 17 Mar 2015 | 12 May 2016 | 549850 | Registered (active) |
| Colombia | EASYCARGO design | 39 | 14230814 | 17 Oct 2014 | 21 Sep 2015 | 524768 | Registered (active) |
| Colombia | EASYPLAN design | 39, 41 | 14230816 | 17 Oct 2014 | 29 May 2015 | 518942 | Registered (active) |
| Colombia | EASYPASS design | 39, 43 | 14230822 | 17 Oct 2014 | 30 Apr 2015 | 517160 | Registered (active) |
| Colombia | EASYCLUB design | 35, 39 | 14042342 | 27 Feb 2014 | 19 Sep 2014 | 502699 | Registered (active) |
| Colombia | EASYPLAN | 41 | 08077916 | 28 Jul 2008 | 30 Jan 2009 | 372024 | Registered (active) |
| Colombia | EASYPLAN | 39 | 08077905 | 28 Jul 2008 | 30 Jan 2009 | 372020 | Registered (active) |
| Colombia | EASYPASS | 39 | 08077925 | 28 Jul 2008 | 30 Jan 2009 | 372026 | Registered (active) |
| Colombia | EASYPASS | 43 | 08077936 | 28 Jul 2008 | 30 Jan 2009 | 372025 | Registered (active) |
| Colombia | VUELEFÁCIL | 39 | 11181219 | 29 Dec 2011 | 30 Aug 2012 | 490615 | Registered (active) |
| Colombia | VUELEFÁCIL design | 39 | SD20170081278 | 18 Oct 2017 | 29 Sep 2018 | 604059 | Registered (active) |
| Colombia | EASYFLY.COM.CO | 39 | 521824 | 03 Oct 2014 | 10 Oct 2014 | 521824 | Registered (active) |
| Costa Rica | EASYJET | 39 | 2019-4099 | 10 May 2019 | 09 Aug 2021 | 298415 | Registered (active) |
| Costa Rica | EASYFLY | 39 | 2019-4100 | 10 May 2019 | 20 Jan 2020 | 285908 | Registered (active) |
| Croatia | EASYJET | 16, 39, 42, 43 | Z20020578A | 07 May 2002 | 24 Jan 2003 | Z20020578 | Registered (active) |
| Croatia | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Croatia | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Curacao | EASYJET | 39 | D160046 | 16 Mar 2016 | 02 Mar 2016 | 17894 | Registered (active) |
| Curacao | EASYAIR | 39 | D160047 | 02 Mar 2016 | 02 Mar 2016 | 17895 | Registered (active) |
| Curacao | EASYFLY | 39 | D160048 | 16 Mar 2016 | 02 Mar 2016 | 17896 | Registered (active) |
| Curacao | EASYSKY | 39 | D-160219 | 29 Jun 2016 | 29 Jun 2016 | 18326 | Registered (active) |
| Curacao | EASYFLY | 39 | D180319 | 20 Nov 2018 | 19 Feb 2019 | 19038 | Registered (active) |
| Cyprus | easy dot com and Design | 39 | 56317 | 26 Apr 2000 | 09 Mar 2007 | 56317 | Registered (active) |
| Cyprus | easy dot com and Design | 35 | 56316 | 26 Apr 2000 | 30 Jul 2004 | 56316 | Registered (active) |
| Cyprus | easy dot com and Design | 42 | 56318 | 26 Apr 2000 | 17 Sep 2004 | 56318 | Registered (active) |
| Cyprus | easyRentacar (stylised) | 39 | 56319 | 26 Apr 2000 | 25 May 2007 | 56319 | Registered (active) |
| Cyprus | easy.com | 39 | 56094 | 06 Apr 2000 | 29 Nov 2013 | 56094 | Registered (active) |
| Cyprus | easy.com | 16 | 56092 | 06 Apr 2000 | 09 Jun 2017 | 56092 | Registered (active) |
| Cyprus | easy.com | 35 | 56093 | 06 Apr 2000 | 09 Jun 2017 | 56093 | Registered (active) |
| Cyprus | easyCar | 42 | 61962 | 13 Dec 2001 | 25 May 2007 | 61962 | Registered (active) |
| Cyprus | EASYEVERYTHING | 42 | 56418 | 12 May 2000 | 11 Feb 2005 | 56418 | Registered (active) |
| Cyprus | easyEverything (stylised) | 42 | 56419 | 12 May 2000 | 11 Feb 2005 | 56419 | Registered (active) |
| Cyprus | EASYJET | 42 | 54812 | 23 Nov 1999 | 12 Oct 2005 | 54812 | Registered (active) |
| Cyprus | EASYJET | 39 | 54811 | 23 Nov 1999 | 02 Jul 2004 | 54811 | Registered (active) |
| Cyprus | easyJet easyJet.com easyJet and Design | 39 | 59648 | 21 Mar 2001 | 03 Aug 2007 | 59648 | Registered (active) |
| Cyprus | easyJet.com and Design | 42 | 59650 | 21 Mar 2001 | 01 Feb 2008 | 59650 | Registered (active) |
| Cyprus | easyKiosk | 33 | 59701 | 29 Mar 2001 | 30 Mar 2007 | 59701 | Registered (active) |
| Cyprus | easyLand | 35 | 60647 | 17 Jul 2001 | 24 Feb 2006 | 60647 | Registered (active) |
| Cyprus | EASYRENTACAR | 39 | 56417 | 12 May 2000 | 03 Nov 2008 | 56417 | Registered (active) |
| Cyprus | EASY | 35 | 89399 | 03 Jul 2019 | 26 Apr 2021 | 89399 | Registered (active) |
| Cyprus | EASYHOTEL | 39 | 89407 | 03 Jul 2019 | 10 Aug 2020 | 89407 | Registered (active) |
| Cyprus | STELIOS | 36 | 89403 | 03 Jul 2019 | 26 Apr 2021 | 89403 | Registered (active) |
| Cyprus | EASYGYM | 41 | 89408 | 03 Jul 2019 | 10 Aug 2020 | 89408 | Registered (active) |
| Cyprus | EASYSTORAGE | 39 | 89406 | 03 Jul 2019 | 10 Aug 2020 | 89406 | Registered (active) |
| Cyprus | EASYHUB | 35 | 89400 | 03 Jul 2019 | 26 Apr 2021 | 89400 | Registered (active) |
| Cyprus | EASYMONEY | 36 | 89401 | 03 Jul 2019 | 26 Apr 2021 | 89401 | Registered (active) |
| Cyprus | EASYPROPERTY | 36 | 89402 | 03 Jul 2019 | 25 Sep 2020 | 89402 | Registered (active) |
| Cyprus | EASYAIR | 39 | 89404 | 03 Jul 2019 | 26 Apr 2021 | 89404 | Registered (active) |
| Cyprus | EASYFLY | 39 | 89405 | 03 Jul 2019 | 10 Aug 2020 | 89405 | Registered (active) |
| Cyprus | easyBank | 42 | 89379 | 28 Jun 2019 | 29 Jun 2020 | 89379 | Registered (active) |
| Cyprus | easyBank | 36 | 89377 | 28 Jun 2019 | 29 Jun 2020 | 89377 | Registered (active) |
| Cyprus | easyTrapeza | 9 | 89376 | 28 Jun 2019 | 29 Jun 2020 | 89376 | Registered (active) |
| Cyprus | easyTrapeza | 36 | 89378 | 28 Jun 2019 | 29 Jun 2020 | 89378 | Registered (active) |
| Cyprus | easyBank | 9 | 89375 | 28 Jun 2019 | 29 Jun 2020 | 89375 | Registered (active) |
| Cyprus | easyTrapeza | 42 | 89380 | 28 Jun 2019 | 29 Jun 2020 | 89380 | Registered (active) |
| Czechia | EASYJET | 16, 39, 42 | 751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Ecuador | EASYFLY | 39 | IEPI-2015-48837 | 24 Nov 2015 | | | Filed (TM) |
| Ecuador | EASYSKY | 39 | IEPI-2016-23430 | 08 Jun 2016 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Ecuador | EASYJET | 39 | 2016-72548 | 07 Sep 2016 | | | Filed (TM) |
| Ecuador | EASYJET | 39 | 222341 | 27 Nov 2009 | 26 Jan 2011 | 181-11 | Registered (active) |
| Ecuador | EASYJET | 39 | 2015-48839 | 24 Nov 2015 | 21 May 2019 | SENADI_2019_TI_10689 | Registered (active) |
| Ecuador | EASYAIR | 39 | 2015-48838 | 24 Nov 2015 | 27 May 2020 | SENADI_2020_TI_13020 | Registered (active) |
| Ecuador | EASYTRAVEL | 39 | 2019-4924 | 22 Jan 2019 | 05 May 2022 | SENADI_2022_TI_14149 | Registered (active) |
| Egypt | EASYHOTEL | 39 | 230656 | 29 Apr 2009 | 07 Jun 2011 | 230656 | Registered (active) |
| European Union (EUIPO) | easyHotel Logo | 43 | 019074232 | 03 Sep 2024 | | | Filed (TM) |
| European Union (EUIPO) | easyVita.gr Part of the easy family of brands logo | 5, 35 | 019294990 | 19 Dec 2025 | | | Published (TM) |
| European Union (EUIPO) | easyTrip.travel Part of the easy family of brands | 39 | 019314037 | 06 Feb 2026 | | | Published (TM) |
| European Union (EUIPO) | easyGold.com Part of the easy family of brands | 35, 36 | 019331911 | 17 Mar 2026 | | | Published (TM) |
| European Union (EUIPO) | easyParking.com Part of the easy family of brands logo | 39 | 019399385 | 23 Jul 2026 | | | Published (TM) |
| European Union (EUIPO) | EASI | 9, 16, 35, 36, 38, 39, 42 | 002989390 | 18 Dec 2002 | 20 Dec 2005 | 002989390 | Registered (active) |
| European Union (EUIPO) | easy and (orange square device) | 16, 28, 35, 36, 39 | 001976679 | 17 Nov 2000 | 07 Mar 2005 | 001976679 | Registered (active) |
| European Union (EUIPO) | easy.com centre and Design | 35, 39, 43 | 004193264 | 17 Jan 2005 | 24 Jan 2008 | 004193264 | Registered (active) |
| European Union (EUIPO) | easy4men and Design | 3, 5, 8 | 003763489 | 13 Apr 2004 | 03 Nov 2005 | 003763489 | Registered (active) |
| European Union (EUIPO) | EASYATLANTIC | 16, 39, 42, 43 | 002744308 | 31 May 2002 | 22 Mar 2004 | 002744308 | Registered (active) |
| European Union (EUIPO) | easyBags and Design | 12, 36, 39 | 009220741 | 02 Jul 2010 | 21 Sep 2017 | 009220741 | Registered (active) |
| European Union (EUIPO) | easyBlackcabs.com | 9, 12, 39 | 009687807 | 26 Jan 2011 | 12 Jul 2011 | 009687807 | Registered (active) |
| European Union (EUIPO) | EASYBUS | 16, 39, 42, 43 | 002900926 | 17 Oct 2002 | 30 Aug 2005 | 002900926 | Registered (active) |
| European Union (EUIPO) | EASYBUS | 39 | 010735561 | 16 Mar 2012 | 20 Dec 2012 | 010735561 | Registered (active) |
| European Union (EUIPO) | easyCar | 16, 39, 42 | 002168714 | 03 Apr 2001 | 10 May 2002 | 002168714 | Registered (active) |
| European Union (EUIPO) | easyCar and Design | 16, 39, 42 | 002168763 | 03 Apr 2001 | 24 Apr 2003 | 002168763 | Registered (active) |
| European Union (EUIPO) | EASYCAR | 39 | 010735553 | 16 Mar 2012 | 20 Dec 2012 | 010735553 | Registered (active) |
| European Union (EUIPO) | easyCinema | 9, 25, 30, 32, 41, 42 | 002469690 | 09 Nov 2001 | 08 Sep 2003 | 002469690 | Registered (active) |
| European Union (EUIPO) | easyCinema and Design | 9, 41, 42 | 002469716 | 09 Nov 2001 | 28 Jun 2005 | 002469716 | Registered (active) |
| European Union (EUIPO) | EASYCLICKIT | 38, 39, 42 | 001770593 | 24 Jul 2000 | 15 Oct 2004 | 001770593 | Registered (active) |
| European Union (EUIPO) | easyCoffee and Design | 30, 35, 43 | 012715892 | 21 Mar 2014 | 31 Mar 2015 | 012715892 | Registered (active) |
| European Union (EUIPO) | EASYCOFFEE | 30, 35, 43 | 012715793 | 21 Mar 2014 | 31 Mar 2015 | 012715793 | Registered (active) |
| European Union (EUIPO) | EASYCONTAINER | 16, 20, 39 | 002757383 | 19 Jun 2002 | 07 Jun 2004 | 002757383 | Registered (active) |
| European Union (EUIPO) | easyCruise and Design | 16, 39, 42 | 002475549 | 20 Nov 2001 | 22 May 2003 | 002475549 | Registered (active) |
| European Union (EUIPO) | easyCruise and Design | 16, 25, 28, 39, 41, 43 | 005297106 | 06 Sep 2006 | 08 May 2008 | 005297106 | Registered (active) |
| European Union (EUIPO) | easyDorm and Design | 16, 39, 42 | 002469708 | 09 Nov 2001 | 26 Jun 2003 | 002469708 | Registered (active) |
| European Union (EUIPO) | EASYDRIVINGSCHOOL | 16, 39, 41, 42 | 002900959 | 17 Oct 2002 | 13 Apr 2005 | 002900959 | Registered (active) |
| European Union (EUIPO) | easyFitness and Design | 16, 28, 41, 43 | 002981991 | 12 Dec 2002 | 13 Apr 2005 | 002981991 | Registered (active) |
| European Union (EUIPO) | easyFlights and Design | 16, 36, 39, 43 | 009220799 | 02 Jul 2010 | 21 Jan 2011 | 009220799 | Registered (active) |
| European Union (EUIPO) | easyFoodstore | 29, 30, 31, 32, 33, 35 | 011949716 | 02 Jul 2013 | 06 Apr 2017 | 011949716 | Registered (active) |
| European Union (EUIPO) | EASYFOOTBALL | 9, 28, 38, 41 | 008680126 | 26 Oct 2009 | 31 May 2010 | 008680126 | Registered (active) |
| European Union (EUIPO) | easyGaming and Design | 16, 28, 41 | 004631206 | 04 Oct 2005 | 28 Sep 2006 | 004631206 | Registered (active) |
| European Union (EUIPO) | EASYGOODS | 9, 12, 25 | 003034014 | 27 Jan 2003 | 28 Jun 2005 | 003034014 | Registered (active) |
| European Union (EUIPO) | easyGuide and Design | 16, 39, 42 | 003784436 | 20 Apr 2004 | 30 Aug 2005 | 003784436 | Registered (active) |
| European Union (EUIPO) | EASYGYM | 16, 25, 28, 41, 43 | 002866150 | 13 Sep 2002 | 18 Jan 2005 | 002866150 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | EASYGYM | 25, 28, 41 | 008892648 | 18 Feb 2010 | 10 Aug 2010 | 008892648 | Registered (active) |
| European Union (EUIPO) | EASYGYM | 3, 5, 28, 35, 41, 44 | 009802646 | 11 Mar 2011 | 22 Aug 2011 | 009802646 | Registered (active) |
| European Union (EUIPO) | easyHire and Design | 36, 39, 43 | 003763497 | 13 Apr 2004 | 23 Aug 2005 | 003763497 | Registered (active) |
| European Union (EUIPO) | easyHoliday and Design | 16, 39, 43 | 003763448 | 13 Apr 2004 | 16 Nov 2005 | 003763448 | Registered (active) |
| European Union (EUIPO) | EASYHOLIDAY | 16, 39, 43 | 009903949 | 18 Apr 2011 | 22 Sep 2011 | 009903949 | Registered (active) |
| European Union (EUIPO) | easyHotel | 42 | 001866706 | 21 Sep 2000 | 30 Jun 2004 | 001866706 | Registered (active) |
| European Union (EUIPO) | EASYHOTEL | 16, 39, 43 | 004433272 | 08 Jun 2005 | 16 Jan 2007 | 004433272 | Registered (active) |
| European Union (EUIPO) | EASYHOTEL | 43 | 010735496 | 16 Mar 2012 | 26 Jul 2012 | 010735496 | Registered (active) |
| European Union (EUIPO) | easyInternetCafe | 38, 42, 43 | 002671097 | 15 Apr 2002 | 18 Jan 2005 | 002671097 | Registered (active) |
| European Union (EUIPO) | easyInternetCafé the cheapest way to get online. and Design | 38, 41, 42 | 002399764 | 26 Sep 2001 | 19 Mar 2003 | 002399764 | Registered (active) |
| European Union (EUIPO) | EASYJET | 29, 30, 39, 42 | 001232909 | 01 Jul 1999 | 25 Sep 2002 | 001232909 | Registered (active) |
| European Union (EUIPO) | EASYJET | 30, 35, 39, 43 | 010584001 | 24 Jan 2012 | 09 Jan 2015 | 010584001 | Registered (active) |
| European Union (EUIPO) | EASYJET | 36 | 006249676 | 21 Aug 2007 | 18 Aug 2008 | 006249676 | Registered (active) |
| European Union (EUIPO) | easyJet easyJet.com easyJet and Design | 16, 39, 42 | 001984079 | 22 Nov 2000 | 01 Jul 2005 | 001984079 | Registered (active) |
| European Union (EUIPO) | easyJet. the web's favourite airline | 39, 41 | 001132596 | 29 Mar 1999 | 13 Feb 2001 | 001132596 | Registered (active) |
| European Union (EUIPO) | easyJet.com and Design | 3, 9, 16, 18, 25, 30, 32, 33, 34, 35, 38, 39, 41, 42 | 001593326 | 31 Mar 2000 | 16 May 2002 | 001593326 | Registered (active) |
| European Union (EUIPO) | easyJet.com the web's favourite airline | 16, 39, 42 | 002015287 | 15 Dec 2000 | 18 Dec 2002 | 002015287 | Registered (active) |
| European Union (EUIPO) | EASYJET4SKI | 16, 39, 43 | 004789731 | 16 Dec 2005 | 20 Apr 2007 | 004789731 | Registered (active) |
| European Union (EUIPO) | EASYJETEXPERIENCES | 16, 39, 43 | 004148037 | 01 Dec 2004 | 03 Feb 2006 | 004148037 | Registered (active) |
| European Union (EUIPO) | EASYJETGOLFSERVICES | 16, 39, 43 | 004327086 | 04 Apr 2005 | 20 Apr 2006 | 004327086 | Registered (active) |
| European Union (EUIPO) | easyJetHolidays | 16, 39, 43 | 005797048 | 29 Mar 2007 | 28 Feb 2008 | 005797048 | Registered (active) |
| European Union (EUIPO) | easyjetHolidays.com and Design | 16, 39, 43 | 005874482 | 13 Apr 2007 | 08 May 2008 | 005874482 | Registered (active) |
| European Union (EUIPO) | EASYJETHOTELS | 16, 39, 43 | 004126421 | 19 Nov 2004 | 26 Jan 2006 | 004126421 | Registered (active) |
| European Union (EUIPO) | EASYJETLOUNGES | 16, 39, 43 | 004173423 | 22 Dec 2004 | 23 Feb 2006 | 004173423 | Registered (active) |
| European Union (EUIPO) | EASYJETMAIL | 16, 39, 41 | 004789491 | 16 Dec 2005 | 19 Dec 2006 | 004789491 | Registered (active) |
| European Union (EUIPO) | EASYJETPARKING | 12, 16, 39 | 004377693 | 05 May 2005 | 17 May 2006 | 004377693 | Registered (active) |
| European Union (EUIPO) | EASYJETVILLAS | 16, 39, 43 | 004300877 | 21 Mar 2005 | 30 May 2006 | 004300877 | Registered (active) |
| European Union (EUIPO) | easyJobs and Design | 9, 35, 41 | 004175055 | 29 Dec 2004 | 08 Feb 2006 | 004175055 | Registered (active) |
| European Union (EUIPO) | easyKiosk | 16, 42 | 001196138 | 01 Jun 1999 | 07 Aug 2000 | 001196138 | Registered (active) |
| European Union (EUIPO) | easyKiosk | 3, 14, 25, 28, 29, 30, 31, 32, 33 | 002140812 | 09 Mar 2001 | 14 Jun 2002 | 002140812 | Registered (active) |
| European Union (EUIPO) | easyKiosk | 16, 35, 43 | 005109491 | 31 May 2006 | 16 Jan 2009 | 005109491 | Registered (active) |
| European Union (EUIPO) | easyLand | 16, 35, 39, 42 | 002278398 | 22 Jun 2001 | 08 Oct 2002 | 002278398 | Registered (active) |
| European Union (EUIPO) | easyMobile and Design | 9, 42 | 003784477 | 20 Apr 2004 | 22 Nov 2007 | 003784477 | Registered (active) |
| European Union (EUIPO) | easyMobile and Design | 9, 38, 42 | 004300901 | 21 Mar 2005 | 15 Apr 2008 | 004300901 | Registered (active) |
| European Union (EUIPO) | easyMobile tell a friend and Design | 9, 38, 42 | 004660668 | 19 Oct 2005 | 22 Feb 2007 | 004660668 | Registered (active) |
| European Union (EUIPO) | easyMusic and Design | 9, 40, 41, 42 | 003088366 | 04 Mar 2003 | 27 Jun 2008 | 003088366 | Registered (active) |
| European Union (EUIPO) | EASYPIZZA | 29, 30, 35 | 012492096 | 10 Jan 2014 | 16 Feb 2016 | 012492096 | Registered (active) |
| European Union (EUIPO) | EASYPIZZA | 30, 32, 33, 39, 43 | 003069861 | 21 Feb 2003 | 18 Jan 2005 | 003069861 | Registered (active) |
| European Union (EUIPO) | EASYPLANETCRUISE | 39, 41, 43 | 006815492 | 31 Mar 2008 | 21 Jan 2009 | 006815492 | Registered (active) |
| European Union (EUIPO) | easyPoints and Design | 9, 16, 29, 30, 32, 33, 35, 36, 38, 39, 41, 42 | 002181667 | 05 Apr 2001 | 21 Apr 2004 | 002181667 | Registered (active) |
| European Union (EUIPO) | EASYPRODUCTS | 3, 9, 16 | 003033933 | 27 Jan 2003 | 14 Oct 2004 | 003033933 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | easyProperty and Design | 16, 35, 36 | 003838414 | 24 May 2004 | 27 Sep 2005 | 003838414 | Registered (active) |
| European Union (EUIPO) | easyRamp | 16, 39 | 001821370 | 15 Aug 2000 | 29 Jan 2002 | 001821370 | Registered (active) |
| European Union (EUIPO) | EASYRESORT | 16, 39, 43 | 005813481 | 27 Mar 2007 | 13 Mar 2008 | 005813481 | Registered (active) |
| European Union (EUIPO) | EASYSERVICES | 36, 37, 38, 40, 41 | 003033917 | 27 Jan 2003 | 07 Mar 2005 | 003033917 | Registered (active) |
| European Union (EUIPO) | EASYSTAY | 39, 41, 43 | 007264153 | 17 Sep 2008 | 10 Dec 2009 | 007264153 | Registered (active) |
| European Union (EUIPO) | easyTech | 12, 37, 39 | 001128743 | 29 Mar 1999 | 21 Jul 2000 | 001128743 | Registered (active) |
| European Union (EUIPO) | EASYTELECOM | 9, 42 | 003112935 | 18 Mar 2003 | 12 Jun 2010 | 003112935 | Registered (active) |
| European Union (EUIPO) | EASYTRAIN | 16, 39, 43 | 009981689 | 19 May 2011 | 21 Oct 2011 | 009981689 | Registered (active) |
| European Union (EUIPO) | easyTravel | 16, 39, 43 | 003763463 | 13 Apr 2004 | 13 Nov 2006 | 003763463 | Registered (active) |
| European Union (EUIPO) | EASYTRAVEL | 16, 39, 43 | 009903956 | 18 Apr 2011 | 20 Sep 2013 | 009903956 | Registered (active) |
| European Union (EUIPO) | easyTravel and Design | 16, 39, 43 | 010626604 | 08 Feb 2012 | 04 Jul 2012 | 010626604 | Registered (active) |
| European Union (EUIPO) | EASYTRUCK | 12, 16, 39 | 002867208 | 18 Sep 2002 | 18 Mar 2004 | 002867208 | Registered (active) |
| European Union (EUIPO) | EASYVAN | 12, 36, 39 | 012491841 | 10 Jan 2014 | 03 Jun 2014 | 012491841 | Registered (active) |
| European Union (EUIPO) | easyVan | 12, 36, 39 | 005140157 | 15 Jun 2006 | 31 May 2007 | 005140157 | Registered (active) |
| European Union (EUIPO) | EASYWATCH | 14, 18, 28 | 004631099 | 04 Oct 2005 | 03 Oct 2006 | 004631099 | Registered (active) |
| European Union (EUIPO) | EASYWORKROOMS | 16, 35, 38, 39, 42, 43 | 006780241 | 17 Mar 2008 | 03 Apr 2009 | 006780241 | Registered (active) |
| European Union (EUIPO) | EAZI | 3, 9, 12, 14, 16, 28, 32, 33, 35, 36, 38, 39, 41, 42, 43, 45 | 002989416 | 18 Dec 2002 | 19 Apr 2006 | 002989416 | Registered (active) |
| European Union (EUIPO) | EAZY | 39, 41, 42 | 002989465 | 18 Dec 2002 | 01 Sep 2005 | 002989465 | Registered (active) |
| European Union (EUIPO) | EEZY | 14, 16, 43 | 002989507 | 18 Dec 2002 | 30 Aug 2005 | 002989507 | Registered (active) |
| European Union (EUIPO) | E-JET.COM | 39 | 010357788 | 20 Oct 2011 | 22 Mar 2012 | 010357788 | Registered (active) |
| European Union (EUIPO) | EZ | 9, 36, 38, 39, 42, 43 | 002989564 | 18 Dec 2002 | 04 Oct 2004 | 002989564 | Registered (active) |
| European Union (EUIPO) | EZI | 35, 36, 38 | 002989572 | 18 Dec 2002 | 30 Aug 2005 | 002989572 | Registered (active) |
| European Union (EUIPO) | STELIOS | 3, 9, 12, 16, 25, 28, 29, 30, 31, 33, 35, 36, 38, 39, 41, 42, 43, 45 | 002610178 | 04 Mar 2002 | 19 Jul 2004 | 002610178 | Registered (active) |
| European Union (EUIPO) | EASYCURRENCY | 9, 36, 39, 42 | 014365878 | 14 Jul 2015 | 14 Jan 2016 | 014365878 | Registered (active) |
| European Union (EUIPO) | EASYBUSINESSSCHOOL | 16, 35, 39, 41, 42 | 014365886 | 14 Jul 2015 | 01 Sep 2016 | 014365886 | Registered (active) |
| European Union (EUIPO) | EASYFITNESS | 3, 5, 28, 35, 41, 44 | 014365911 | 14 Jul 2015 | 03 May 2017 | 014365911 | Registered (active) |
| European Union (EUIPO) | EASYCAFÉ | 30, 32, 35, 43 | 014489827 | 18 Aug 2015 | 14 Nov 2019 | 014489827 | Registered (active) |
| European Union (EUIPO) | easyAir | 35, 39, 43 | 014770705 | 05 Nov 2015 | 04 Mar 2016 | 014770705 | Registered (active) |
| European Union (EUIPO) | easyFly | 35, 39, 43 | 014770697 | 05 Nov 2015 | 11 Jul 2017 | 014770697 | Registered (active) |
| European Union (EUIPO) | easyHotel | 35, 36, 39, 41 | 014920367 | 17 Dec 2015 | 28 Dec 2017 | 014920367 | Registered (active) |
| European Union (EUIPO) | easy.com Logo | 35, 36, 37, 39, 41, 43, 44 | 014920383 | 17 Dec 2015 | 01 Jul 2016 | 014920383 | Registered (active) |
| European Union (EUIPO) | easyGroup | 30, 35, 36, 41, 43, 44 | 014920391 | 17 Dec 2015 | 26 May 2016 | 014920391 | Registered (active) |
| European Union (EUIPO) | easyDorm | 16, 37, 39, 43 | 014920425 | 17 Dec 2015 | 09 Feb 2017 | 014920425 | Registered (active) |
| European Union (EUIPO) | easyProperty Logo | 16, 35, 36 | 014920433 | 17 Dec 2015 | 27 Jan 2017 | 014920433 | Registered (active) |
| European Union (EUIPO) | EASYAIRPORTTRANSFERS | 35 | 014995781 | 12 Jan 2016 | 18 Oct 2017 | 014995781 | Registered (active) |
| European Union (EUIPO) | EASYTRANSFERS | 35 | 015000326 | 13 Jan 2016 | 21 Sep 2017 | 015000326 | Registered (active) |
| European Union (EUIPO) | easyTransport | 35 | 015165707 | 01 Mar 2016 | 03 May 2017 | 015165707 | Registered (active) |
| European Union (EUIPO) | easyTransport & Device (orange/white) | 35 | 015165715 | 01 Mar 2016 | 03 May 2017 | 015165715 | Registered (active) |
| European Union (EUIPO) | GUSTAVIA YACHT CLUB | 25, 41, 43 | 015220072 | 15 Mar 2016 | 08 Jul 2016 | 015220072 | Registered (active) |
| European Union (EUIPO) | Easyair (Stylised) | 7, 17 | 001472463 | 19 Jan 2000 | 16 Dec 2003 | 001472463 | Registered (active) |
| European Union (EUIPO) | easyAir-tours & Device | 16, 36, 39, 43 | 009220849 | 02 Jul 2010 | 08 Sep 2016 | 009220849 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | easyGood | 16, 39, 43 | 015591555 | 29 Jun 2016 | 27 Oct 2016 | 015591555 | Registered (active) |
| European Union (EUIPO) | easyGuide | 9, 39, 41 | 015591597 | 29 Jun 2016 | 05 Dec 2018 | 015591597 | Registered (active) |
| European Union (EUIPO) | easyBookings Logo | 35, 42 | 015591712 | 29 Jun 2016 | 10 Oct 2019 | 015591712 | Registered (active) |
| European Union (EUIPO) | easyEverything | 16, 39, 42, 43 | 015591639 | 29 Jun 2016 | 22 Dec 2016 | 015591639 | Registered (active) |
| European Union (EUIPO) | easyLimousines Logo | 12, 39, 42 | 015591671 | 29 Jun 2016 | 18 Aug 2017 | 015591671 | Registered (active) |
| European Union (EUIPO) | easyCups | 30, 35, 36 | 015600018 | 29 Jun 2016 | 06 Dec 2017 | 015600018 | Registered (active) |
| European Union (EUIPO) | easyGas | 9, 39 | 015742174 | 10 Aug 2016 | 23 Dec 2019 | 015742174 | Registered (active) |
| European Union (EUIPO) | easyElectricity | 9, 39 | 015742191 | 10 Aug 2016 | 20 Sep 2017 | 015742191 | Registered (active) |
| European Union (EUIPO) | easyEnergy | 9, 39 | 015742224 | 10 Aug 2016 | 19 Sep 2017 | 015742224 | Registered (active) |
| European Union (EUIPO) | easyMoney & Device | 9, 16, 36, 39 | 015729891 | 05 Aug 2016 | 24 Aug 2017 | 015729891 | Registered (active) |
| European Union (EUIPO) | easyCoach Logo | 12, 37, 39 | 015841554 | 19 Sep 2016 | 06 Mar 2017 | 015841554 | Registered (active) |
| European Union (EUIPO) | EZEEGYM | 28, 35, 41, 44 | 015950868 | 20 Oct 2016 | 21 Feb 2017 | 015950868 | Registered (active) |
| European Union (EUIPO) | EZEEFITNESS | 28, 35, 41, 44 | 015950876 | 20 Oct 2016 | 17 Feb 2019 | 015950876 | Registered (active) |
| European Union (EUIPO) | EASYFARMER | 35, 36, 37, 38, 44 | 016156812 | 12 Dec 2016 | 23 Jun 2017 | 016156812 | Registered (active) |
| European Union (EUIPO) | EASYCOME | 16, 35, 37, 39, 43 | 016123846 | 01 Dec 2016 | 20 Jun 2017 | 016123846 | Registered (active) |
| European Union (EUIPO) | EASYGO | 16, 35, 37, 39, 43 | 016119844 | 01 Dec 2016 | 20 Jun 2017 | 016119844 | Registered (active) |
| European Union (EUIPO) | EASYEXTRAS | 16, 18, 37 | 016119869 | 01 Dec 2016 | 20 Sep 2019 | 016119869 | Registered (active) |
| European Union (EUIPO) | easyLand | 16, 35, 37, 39, 42, 43 | 016079675 | 24 Nov 2016 | 14 Jul 2017 | 016079675 | Registered (active) |
| European Union (EUIPO) | EASYKIOSK | 16, 35, 37, 39, 43 | 016084022 | 25 Nov 2016 | 20 Jun 2017 | 016084022 | Registered (active) |
| European Union (EUIPO) | easyValue | 9, 16, 35, 37, 38, 39, 41, 42, 43, 45 | 016140782 | 07 Dec 2016 | 26 Oct 2017 | 016140782 | Registered (active) |
| European Union (EUIPO) | easyBBQ | 36, 39, 41, 43 | 016924185 | 27 Jun 2017 | 10 Jan 2020 | 016924185 | Registered (active) |
| European Union (EUIPO) | easyDogwalker logo | 41, 44, 45 | 016931388 | 28 Jun 2017 | 26 Jul 2018 | 016931388 | Registered (active) |
| European Union (EUIPO) | easyConveyance logo | 35, 36, 38, 42, 45 | 016931396 | 28 Jun 2017 | 09 Mar 2018 | 016931396 | Registered (active) |
| European Union (EUIPO) | easyTennis | 9, 28, 35, 41 | 016924904 | 27 Jun 2017 | 25 Oct 2017 | 016924904 | Registered (active) |
| European Union (EUIPO) | easyGifts logo | 36 | 016931421 | 28 Jun 2017 | 24 Aug 2018 | 016931421 | Registered (active) |
| European Union (EUIPO) | easySport | 9, 28, 35, 41 | 017426701 | 02 Nov 2017 | 28 Feb 2018 | 017426701 | Registered (active) |
| European Union (EUIPO) | easySquash | 9, 28, 35, 41 | 017426727 | 02 Nov 2017 | 28 Feb 2018 | 017426727 | Registered (active) |
| European Union (EUIPO) | easyGolf | 9, 28, 35, 41 | 017426735 | 02 Nov 2017 | 28 Feb 2018 | 017426735 | Registered (active) |
| European Union (EUIPO) | EASYPET | 6, 18, 20, 21, 28, 31, 39, 43 | 017482357 | 15 Nov 2017 | 19 Dec 2019 | 017482357 | Registered (active) |
| European Union (EUIPO) | EZY | 16, 28, 30, 35, 36, 38, 39, 41, 42, 43 | 017516725 | 22 Nov 2017 | 12 Jul 2019 | 017516725 | Registered (active) |
| European Union (EUIPO) | easyFood | 16, 35, 39, 42, 43 | 017808098 | 13 Feb 2018 | 27 Jun 2018 | 017808098 | Registered (active) |
| European Union (EUIPO) | easyGreek | 9, 16, 35, 41, 42 | 017882268 | 29 Mar 2018 | 23 May 2020 | 017882268 | Registered (active) |
| European Union (EUIPO) | EASYISA | 36 | 017873259 | 13 Mar 2018 | 06 Aug 2018 | 017873259 | Registered (active) |
| European Union (EUIPO) | EASYHUB | 35, 36, 38, 39, 41, 42, 43 | 017929119 | 11 Jul 2018 | 27 Dec 2018 | 017929119 | Registered (active) |
| European Union (EUIPO) | easyValeting | 37 | 017958945 | 19 Sep 2018 | 14 Dec 2019 | 017958945 | Registered (active) |
| European Union (EUIPO) | easyTravelseat logo | 10, 22, 39 | 017986557 | 19 Nov 2018 | 07 Mar 2020 | 017986557 | Registered (active) |
| European Union (EUIPO) | EASYNETWORKS | 9, 37, 42 | 018060442 | 03 May 2019 | 08 Sep 2020 | 018060442 | Registered (active) |
| European Union (EUIPO) | easyNetworks Logo | 9, 37, 38, 42 | 018060440 | 03 May 2019 | 21 Dec 2020 | 018060440 | Registered (active) |
| European Union (EUIPO) | easyCamera | 9, 42 | 018084298 | 19 Jun 2019 | 22 Sep 2020 | 018084298 | Registered (active) |
| European Union (EUIPO) | easyEsport | 41 | 018084297 | 19 Jun 2019 | 22 May 2020 | 018084297 | Registered (active) |
| European Union (EUIPO) | EASYTOOLHIRE | 35, 43 | 018123568 | 10 Sep 2019 | 01 Dec 2020 | 018123568 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | easyHemp.gr | 5 | 018126667 | 19 Sep 2019 | 17 Jan 2020 | 018126667 | Registered (active) |
| European Union (EUIPO) | EASYMET | 39, 45 | 018155926 | 22 Nov 2019 | 07 Mar 2020 | 018155926 | Registered (active) |
| European Union (EUIPO) | EASYBET | 39, 41 | 018156613 | 22 Nov 2019 | 15 Mar 2023 | 018156613 | Registered (active) |
| European Union (EUIPO) | EASYGET | 35, 39 | 018156608 | 22 Nov 2019 | 22 May 2020 | 018156608 | Registered (active) |
| European Union (EUIPO) | EASYLET | 36, 39 | 018156611 | 22 Nov 2019 | 20 May 2021 | 018156611 | Registered (active) |
| European Union (EUIPO) | EASYNET | 39 | 018156014 | 20 Nov 2019 | 06 Mar 2020 | 018156014 | Registered (active) |
| European Union (EUIPO) | EASYSET | 39, 43 | 018156235 | 22 Nov 2019 | 06 Mar 2020 | 018156235 | Registered (active) |
| European Union (EUIPO) | EASYVET | 39, 43 | 018156239 | 22 Nov 2019 | 29 May 2021 | 018156239 | Registered (active) |
| European Union (EUIPO) | EASYWET | 39, 43 | 018156240 | 22 Nov 2019 | 06 Mar 2020 | 018156240 | Registered (active) |
| European Union (EUIPO) | EASYYET | 39, 43 | 018156242 | 22 Nov 2019 | 06 Mar 2020 | 018156242 | Registered (active) |
| European Union (EUIPO) | easyMind | 38, 44, 45 | 018158935 | 28 Nov 2019 | 22 Aug 2022 | 018158935 | Registered (active) |
| European Union (EUIPO) | EASYSTUDIES | 9, 16, 35, 41 | 018192851 | 06 Feb 2020 | 04 May 2021 | 018192851 | Registered (active) |
| European Union (EUIPO) | EASYPOWER | 9, 39, 40 | 018305849 | 11 Sep 2020 | 23 Mar 2022 | 018305849 | Registered (active) |
| European Union (EUIPO) | EASYMARKETING | 35, 39, 41, 42, 45 | 018339087 | 16 Nov 2020 | 12 May 2021 | 018339087 | Registered (active) |
| European Union (EUIPO) | easy & windsurfer device | 3, 16, 21 | 002760437 | 28 Jun 2002 | 03 Apr 2006 | 002760437 | Registered (active) |
| European Union (EUIPO) | EASYRIDER | 16, 39, 41 | 018395266 | 09 Feb 2021 | 02 May 2024 | 018395266 | Registered (active) |
| European Union (EUIPO) | EASYUPDATE | 16 | 018395262 | 09 Feb 2021 | 02 Jun 2023 | 018395262 | Registered (active) |
| European Union (EUIPO) | easyGreetings | 16, 35, 39, 40 | 018396280 | 10 Feb 2021 | 24 Jun 2021 | 018396280 | Registered (active) |
| European Union (EUIPO) | EASY VOYAGE | 9, 16, 35, 38, 39, 41, 42, 43 | 005773932 | 20 Mar 2007 | 29 Apr 2008 | 005773932 | Registered (active) |
| European Union (EUIPO) | easyNoleggio | 35, 37, 43 | 018433808 | 19 Mar 2021 | 31 Aug 2021 | 018433808 | Registered (active) |
| European Union (EUIPO) | easyLocation | 35, 37, 43 | 018433809 | 19 Mar 2021 | 31 Aug 2021 | 018433809 | Registered (active) |
| European Union (EUIPO) | easyAlquiler | 35, 37, 43 | 018433810 | 19 Mar 2021 | 28 Sep 2021 | 018433810 | Registered (active) |
| European Union (EUIPO) | easyMieten | 35, 37, 43 | 018433811 | 19 Mar 2021 | 02 Feb 2023 | 018433811 | Registered (active) |
| European Union (EUIPO) | easyGroup | 3, 9, 12, 16, 18, 32, 33, 38, 39, 45 | 018511150 | 08 Jul 2021 | 12 Jul 2022 | 018511150 | Registered (active) |
| European Union (EUIPO) | EASYJET | 3, 9, 16, 18, 25, 29, 30, 32, 33, 34, 38, 39, 41, 43 | 018509269 | 06 Jul 2021 | 01 Jun 2022 | 018509269 | Registered (active) |
| European Union (EUIPO) | easyHistory | 9, 16, 41 | 018539325 | 26 Aug 2021 | 01 Feb 2022 | 018539325 | Registered (active) |
| European Union (EUIPO) | easyBoat | 35, 39, 43 | 018539321 | 26 Aug 2021 | 12 Jul 2022 | 018539321 | Registered (active) |
| European Union (EUIPO) | easyTribe | 9, 42, 45 | 018569224 | 30 Sep 2021 | 27 Jan 2022 | 018569224 | Registered (active) |
| European Union (EUIPO) | easyPod logo | 16, 20, 39 | 018573410 | 07 Oct 2021 | 05 May 2023 | 018573410 | Registered (active) |
| European Union (EUIPO) | easyCorporatetrips | 35 | 018577730 | 14 Oct 2021 | 04 Feb 2023 | 018577730 | Registered (active) |
| European Union (EUIPO) | easyBike | 35, 39 | 018645441 | 27 Jan 2022 | 28 Dec 2023 | 018645441 | Registered (active) |
| European Union (EUIPO) | Easylife | 35 | 018307016 | 14 Sep 2020 | 12 May 2026 | 018307016 | Registered (active) |
| European Union (EUIPO) | easyWoo | 9, 42, 45 | 018755021 | 01 Sep 2022 | 06 Jan 2023 | 018755021 | Registered (active) |
| European Union (EUIPO) | easyCasa | 11, 20, 35 | 018762662 | 14 Sep 2022 | 06 Jun 2025 | 018762662 | Registered (active) |
| European Union (EUIPO) | easyCharging logo | 9, 37 | 018784137 | 26 Oct 2022 | 15 Dec 2023 | 018784137 | Registered (active) |
| European Union (EUIPO) | EASYWALLET.APP PART OF THE EASY FAMILY OF BRANDS | 9, 36 | 018875325 | 16 May 2023 | 12 Oct 2023 | 018875325 | Registered (active) |
| European Union (EUIPO) | EASYWALLET.APP PART OF THE EASY FAMILY OF BRANDS & logo | 9, 36 | 018875789 | 16 May 2023 | 12 Oct 2023 | 018875789 | Registered (active) |
| European Union (EUIPO) | easycome-easygo.biz figurative | 35, 39, 43 | 018855990 | 30 Mar 2023 | 19 Aug 2023 | 018855990 | Registered (active) |
| European Union (EUIPO) | easyMusic.com logo | 38, 41 | 018911953 | 09 Aug 2023 | 06 Jan 2024 | 018911953 | Registered (active) |
| European Union (EUIPO) | easyNet | 35, 39 | 018899762 | 11 Jul 2023 | 31 Jan 2024 | 018899762 | Registered (active) |
| European Union (EUIPO) | easyHose.net part of the easy family of brands (logo) | 17, 21 | 018912718 | 10 Aug 2023 | 22 Dec 2023 | 018912718 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | easySim.global part of the easy family of brands (logo) | 38 | 018912498 | 10 Aug 2023 | 09 Jan 2024 | 018912498 | Registered (active) |
| European Union (EUIPO) | easyVirtual.tours part of the easy family of brands logo | 42 | 018916076 | 21 Aug 2023 | 06 Jan 2024 | 018916076 | Registered (active) |
| European Union (EUIPO) | easycouriers.com Part of the easy family of brands | 35, 39 | 018948299 | 08 Nov 2023 | 21 Mar 2024 | 018948299 | Registered (active) |
| European Union (EUIPO) | easyCleaning.biz Part of the easy family of brands | 3, 39 | 018946704 | 06 Nov 2023 | 23 Mar 2024 | 018946704 | Registered (active) |
| European Union (EUIPO) | easyhostel.com Part of the easy family of brands | 39, 43 | 018946791 | 06 Nov 2023 | 22 Mar 2024 | 018946791 | Registered (active) |
| European Union (EUIPO) | easyLifemusic.com Part of the easy family of brands | 39, 41 | 018946777 | 06 Nov 2023 | 12 Apr 2024 | 018946777 | Registered (active) |
| European Union (EUIPO) | easyAccessibility.net Part of the easy family of brands | 9, 39 | 018946765 | 06 Nov 2023 | 12 Apr 2024 | 018946765 | Registered (active) |
| European Union (EUIPO) | easyeventhire.net Part of the easy family of brands | 35, 37, 43 | 018946780 | 06 Nov 2023 | 12 Apr 2024 | 018946780 | Registered (active) |
| European Union (EUIPO) | easy.shop Part of the easy family of brands | 35, 39 | 018948063 | 08 Nov 2023 | 12 Apr 2024 | 018948063 | Registered (active) |
| European Union (EUIPO) | easyairports.com Part of the easy family of brands | 35, 39 | 018948083 | 08 Nov 2023 | 12 Apr 2024 | 018948083 | Registered (active) |
| European Union (EUIPO) | easymobile.com Part of the easy family of brands | 9, 38 | 018947965 | 08 Nov 2023 | 26 Apr 2024 | 018947965 | Registered (active) |
| European Union (EUIPO) | easyTaxis.app Part of the easy family of brands | 39, 43 | 018948081 | 08 Nov 2023 | 22 Mar 2024 | 018948081 | Registered (active) |
| European Union (EUIPO) | easyFerry.com Part of the easy family of brands | 39, 43 | 018947970 | 08 Nov 2023 | 12 Apr 2024 | 018947970 | Registered (active) |
| European Union (EUIPO) | easyEmail.org Part of the easy family of brands | 9, 38 | 018948084 | 08 Nov 2023 | 26 Apr 2024 | 018948084 | Registered (active) |
| European Union (EUIPO) | easyCapital.financial Part of the easy family of brands | 36, 39 | 018948089 | 08 Nov 2023 | 17 Apr 2024 | 018948089 | Registered (active) |
| European Union (EUIPO) | easyPR.biz Part of the easy family of brands | 35, 39 | 018948010 | 08 Nov 2023 | 22 Mar 2024 | 018948010 | Registered (active) |
| European Union (EUIPO) | easyArt.com Part of the easy family of brands | 16, 35 | 018948095 | 08 Nov 2023 | 12 Apr 2024 | 018948095 | Registered (active) |
| European Union (EUIPO) | easyCinema.gr Part of the easy family of brands | 38, 41 | 018948113 | 08 Nov 2023 | 22 Mar 2024 | 018948113 | Registered (active) |
| European Union (EUIPO) | easyCinema.com.cy Part of the easy family of brands | 38, 41 | 018948136 | 08 Nov 2023 | 22 Mar 2024 | 018948136 | Registered (active) |
| European Union (EUIPO) | easyEnergy.com Part of the easy family of brands | 9, 39 | 018948284 | 08 Nov 2023 | 25 Apr 2024 | 018948284 | Registered (active) |
| European Union (EUIPO) | easycarehomes.net Part of the easy family of brands | 44 | 018949344 | 10 Nov 2023 | 27 Mar 2024 | 018949344 | Registered (active) |
| European Union (EUIPO) | easySky.travel Part of the easy family of brands | 39, 43 | 018959945 | 05 Dec 2023 | 23 Apr 2024 | 018959945 | Registered (active) |
| European Union (EUIPO) | easyVoyage.com Part of the easy family of brands | 39 | 018961047 | 07 Dec 2023 | 27 Mar 2024 | 018961047 | Registered (active) |
| European Union (EUIPO) | easyVols.com Part of the easy family of brands | 39 | 018961090 | 07 Dec 2023 | 12 Apr 2024 | 018961090 | Registered (active) |
| European Union (EUIPO) | easyBet.net Part of the easy family of brands logo | 9, 38, 41 | 018979629 | 29 Jan 2024 | 14 Jun 2024 | 018979629 | Registered (active) |
| European Union (EUIPO) | pitchiteasy.com logo | 36, 41 | 018981373 | 01 Feb 2024 | 13 Jun 2024 | 018981373 | Registered (active) |
| European Union (EUIPO) | easyCasa.gr Part of the easy family of brands | 11, 20, 24, 35 | 018984138 | 07 Feb 2024 | 12 Jun 2024 | 018984138 | Registered (active) |
| European Union (EUIPO) | easyDigital.tech Part of the easy family of brands | 35, 42 | 019019918 | 26 Apr 2024 | 03 Sep 2024 | 019019918 | Registered (active) |
| European Union (EUIPO) | easyResidences Part of the easy family of brands | 43 | 019034670 | 30 May 2024 | 12 Oct 2024 | 019034670 | Registered (active) |
| European Union (EUIPO) | easy4charity.org.uk Part of the easy family of brands | 36, 39 | 019034533 | 30 May 2024 | 15 Oct 2024 | 019034533 | Registered (active) |
| European Union (EUIPO) | easyVacations. travel Part of the easy family of brands | 39, 43 | 019050117 | 04 Jul 2024 | 13 Nov 2024 | 019050117 | Registered (active) |
| European Union (EUIPO) | easyRentacar.com Part of the easy family of brands | 39 | 019050250 | 04 Jul 2024 | 10 May 2026 | 019050250 | Registered (active) |
| European Union (EUIPO) | easyJet | 39 | 019052563 | 10 Jul 2024 | 13 Nov 2024 | 019052563 | Registered (active) |
| European Union (EUIPO) | easyQuiz.info Part of the easy family of brands | 41 | 019055419 | 16 Jul 2024 | 13 Nov 2024 | 019055419 | Registered (active) |
| European Union (EUIPO) | easyEspa.eu | 36, 37 | 019067323 | 13 Aug 2024 | 10 Jan 2025 | 019067323 | Registered (active) |
| European Union (EUIPO) | easyDom.gr Part of the easy family of brands | 35, 37 | 019067837 | 14 Aug 2024 | 09 Jan 2025 | 019067837 | Registered (active) |
| European Union (EUIPO) | easyGreece.tours Part of the easy family of brands | 39 | 019070849 | 23 Aug 2024 | 21 Mar 2024 | 019070849 | Registered (active) |
| European Union (EUIPO) | easy.Shop Part of the easy family of brands | 35 | 019070935 | 23 Aug 2024 | 26 Dec 2024 | 019070935 | Registered (active) |
| European Union (EUIPO) | easyHotel.com Part of the easy family of brands logo | 43 | 019074348 | 03 Sep 2024 | 27 Dec 2024 | 019074348 | Registered (active) |
| European Union (EUIPO) | easyTransfer.net Part of the easy family of brands | 38, 42 | 019095748 | 24 Oct 2024 | 14 Mar 2025 | 019095748 | Registered (active) |
| European Union (EUIPO) | easyCrypto.app Part of the easy family of brands | 35, 36 | 019095717 | 24 Oct 2024 | 06 Mar 2025 | 019095717 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| European Union (EUIPO) | easyStars.ai Part of the easy family of brands | 45 | 019101654 | 05 Nov 2024 | 04 Mar 2025 | 019101654 | Registered (active) |
| European Union (EUIPO) | easyBitcoin.app Part of the easy family of brands | 35, 36 | 019120436 | 16 Dec 2024 | 26 Apr 2025 | 019120436 | Registered (active) |
| European Union (EUIPO) | easyDisposal.net Part of the easy family of brands | 35, 39 | 019131155 | 14 Jan 2025 | 01 Jun 2025 | 019131155 | Registered (active) |
| European Union (EUIPO) | easyWastedisposal.net Part of the easy family of brands | 35, 39 | 019133435 | 20 Jan 2025 | 01 Jun 2025 | 019133435 | Registered (active) |
| European Union (EUIPO) | easyBingo.com Part of the easy family of brands | 9, 38, 41 | 019138363 | 03 Feb 2025 | 01 Jun 2025 | 019138363 | Registered (active) |
| European Union (EUIPO) | easyJet livery | 39 | 019149804 | 28 Feb 2025 | 20 Sep 2025 | 019149804 | Registered (active) |
| European Union (EUIPO) | Orange and white colour mark | 39 | 019145881 | 20 Feb 2025 | 13 Jun 2025 | 019145881 | Registered (active) |
| European Union (EUIPO) | Orange and white colour mark | 43 | 019145824 | 20 Feb 2025 | 12 Jun 2025 | 019145824 | Registered (active) |
| European Union (EUIPO) | easyFundraising.ie Part of the easy family of brands | 35, 36 | 019144557 | 18 Feb 2025 | 10 Jul 2025 | 019144557 | Registered (active) |
| European Union (EUIPO) | EASYJET | 36 | 019144503 | 18 Feb 2025 | 10 Jul 2025 | 019144503 | Registered (active) |
| European Union (EUIPO) | resteasyapartments.com Part of the easy family of brands | 36, 37 | 019144482 | 18 Feb 2025 | 11 Jun 2025 | 019144482 | Registered (active) |
| European Union (EUIPO) | easyExperiences.com Part of the easy family of brands | 39, 41 | 019157909 | 17 Mar 2025 | 30 Nov 2025 | 019157909 | Registered (active) |
| European Union (EUIPO) | easyHome.Construction Part of the easy family of brands | 37 | 019169649 | 08 Apr 2025 | 05 Nov 2025 | 019169649 | Registered (active) |
| European Union (EUIPO) | easyRealestate.net Part of the easy family of brands Logo | 36 | 019178497 | 25 Apr 2025 | 31 Aug 2025 | 019178497 | Registered (active) |
| European Union (EUIPO) | easi.co.uk Part of the easy family of brands | 39 | 019202076 | 13 Jun 2025 | 24 Oct 2025 | 019202076 | Registered (active) |
| European Union (EUIPO) | easyPayments.com Part of the easy family of brands | 9, 36 | 019202099 | 13 Jun 2025 | 30 Oct 2025 | 019202099 | Registered (active) |
| European Union (EUIPO) | easyBathrooms.eu Part of the easy family of brands | 35, 37 | 019211724 | 02 Jul 2025 | 13 Nov 2025 | 019211724 | Registered (active) |
| European Union (EUIPO) | easyTrailer.net Part of the easy family of brands | 39 | 019211816 | 02 Jul 2025 | 27 Nov 2025 | 019211816 | Registered (active) |
| European Union (EUIPO) | easyLaundry.pro Part of the easy family of brands | 37, 39 | 019226940 | 01 Aug 2025 | 11 Jan 2026 | 019226940 | Registered (active) |
| European Union (EUIPO) | easyTansunbeds.co.uk Part of the easy family of brands | 44 | 019227102 | 01 Aug 2025 | 31 Dec 2025 | 019227102 | Registered (active) |
| European Union (EUIPO) | premierHotel.net Part of the easy family of brands | 43 | 019244792 | 10 Sep 2025 | 17 Jan 2026 | 019244792 | Registered (active) |
| European Union (EUIPO) | easyBusiness.net Part of the easy family of brands logo | 9, 36 | 019268479 | 30 Oct 2025 | 13 Aug 2026 | 019268479 | Registered (active) |
| European Union (EUIPO) | easyInfluencer.travel Part of the easy family of brands logo | 35 | 019268575 | 30 Oct 2025 | 22 Mar 2026 | 019268575 | Registered (active) |
| European Union (EUIPO) | easy.Shop part of the easy family of brands logo | 35 | 019268608 | 30 Oct 2025 | 19 Mar 2026 | 019268608 | Registered (active) |
| European Union (EUIPO) | easyShop.com part of the easy family of brands logo | 35 | 019268462 | 30 Oct 2025 | 19 Mar 2026 | 019268462 | Registered (active) |
| European Union (EUIPO) | easyFlex.app Part of the easy family of brands logo | 35, 42 | 019293374 | 17 Dec 2025 | 14 May 2026 | 019293374 | Registered (active) |
| European Union (EUIPO) | easyGo.technology part of the easy family of brands logo | 9, 36 | 019292538 | 16 Dec 2025 | 19 Jul 2026 | 019292538 | Registered (active) |
| European Union (EUIPO) | easyStore.tech part of the easy family of brands logo | 9, 36 | 019292535 | 16 Dec 2025 | 19 Jul 2026 | 019292535 | Registered (active) |
| European Union (EUIPO) | easyPro.biz part of the easy family of brands logo | 9, 36 | 019292607 | 16 Dec 2025 | 19 Jul 2026 | 019292607 | Registered (active) |
| European Union (EUIPO) | easyClick.store part of the easy family of brands logo | 9, 36, 42 | 019292585 | 16 Dec 2025 | 19 Jul 2026 | 019292585 | Registered (active) |
| European Union (EUIPO) | easyRoommate.com Part of the easy family of brands | 43 | 019314033 | 06 Feb 2026 | 14 Jun 2026 | 019314033 | Registered (active) |
| European Union (EUIPO) | easyPrediction.com Part of the easy family of brands | 41 | 019321288 | 24 Feb 2026 | 09 Jul 2026 | 019321288 | Registered (active) |
| European Union (EUIPO) | easyTours.net Part of the easy family of brands | 39 | 019314010 | 06 Feb 2026 | 05 Jun 2026 | 019314010 | Registered (active) |
| European Union (EUIPO) | easyBrands.com Part of the easy family of brands | 39, 45 | 019318562 | 17 Feb 2026 | 27 Jun 2026 | 019318562 | Registered (active) |
| European Union (EUIPO) | easyWealth.com Part of the easy family of brands | 35, 36 | 019331935 | 17 Mar 2026 | 05 Jul 2026 | 019331935 | Registered (active) |
| European Union (EUIPO) | EASY | 39 | 019143869 | 17 Feb 2025 | | | Under examination (TM) |
| European Union (EUIPO) | EASY | 43 | 019143928 | 17 Feb 2025 | | | Under examination (TM) |
| European Union (EUIPO) | easi.info Part of the easy family of brands logo | 39, 43 | 019399576 | 23 Jul 2026 | | | Under examination (TM) |
| France | EASY | 39 | 5122532 | 18 Feb 2025 | | | Published (TM) |
| France | EASY | 39 | 3077284 | 18 Jan 2001 | 10 Aug 2007 | 3077284 | Registered (active) |
| France | EASY CAR | 12, 35, 36, 37, 38, 39, 41, 42, 45 | 99784533 | 02 Apr 1999 | 10 Sep 1999 | 99784533 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| France | EASY MOBILE | 38 | 3296648 | 07 Jun 2004 | 12 Aug 2005 | 3296648 | Registered (active) |
| France | EASY RENT.FR | 35, 36, 39, 43, 45 | 3085495 | 27 Feb 2001 | 21 Dec 2001 | 3085495 | Registered (active) |
| France | EASYCAR | 16, 28, 39, 42, 43, 44, 45 | 3139877 | 03 Jan 2002 | 03 Jan 2003 | 3139877 | Registered (active) |
| France | EASYJET | 39 | 95590523 | 02 Oct 1995 | 22 Mar 1996 | 95590523 | Registered (active) |
| France | EASYRENT | 35, 36, 39, 43, 45 | 3084329 | 21 Feb 2001 | 27 Jul 2001 | 3084329 | Registered (active) |
| France | EASY VOLS Device | 9, 16, 35, 38, 39, 41, 42, 43 | 3934447 | 16 Jul 2012 | 09 Nov 2012 | 3934447 | Registered (active) |
| France | e@syvols Device | 16, 25, 34, 35, 36, 38, 39, 41, 42, 45 | 3185804 | 27 Sep 2002 | 27 Sep 2002 | 3185804 | Registered (active) |
| France | easyStorage.com flexible & affordable | 16, 20, 35, 36, 39 | 4930094 | 20 Jan 2023 | 20 Jan 2023 | 4930094 | Registered (active) |
| France | easyJet livery | 39 | 5126604 | 04 Mar 2025 | 20 Jun 2025 | 25 5126604 | Registered (active) |
| France | Orange and white colour mark | 39 | 5126075 | 03 Mar 2025 | 03 Mar 2025 | 5126075 | Registered (active) |
| France | Orange and white colour mark | 43 | 5126083 | 03 Mar 2025 | 03 Mar 2025 | 5126083 | Registered (active) |
| Germany | EASY | 43 | 302025102975.6 | 18 Feb 2025 | | | Filed (TM) |
| Germany | Orange and white colour mark | 43 | 302025103428.8 | 24 Feb 2025 | | | Filed (TM) |
| Germany | EASYJET | 39 | 395395267 | 27 Sep 1995 | 07 May 1996 | 39539526 | Registered (active) |
| Germany | easymobile24 | 35, 38 | 304135712 | 09 Mar 2004 | 14 Oct 2004 | 30413571 | Registered (active) |
| Germany | easyStorage.com flexible & affordable | 16, 35, 36, 39 | 3020220206710 | 09 Nov 2022 | 08 Dec 2023 | 302022020671 | Registered (active) |
| Germany | easyStorage.com Part of the easy family of brands | 39 | 3020231088137 | 02 Jun 2023 | 03 Aug 2023 | 302023108813 | Registered (active) |
| Germany | easyCOSMETIC Logo | 3, 5, 35 | 3020170208243 | 10 Aug 2017 | 20 Sep 2017 | 302017020824 | Registered (active) |
| Germany | EASY | 39 | 302025102972.1 | 18 Feb 2025 | | | Under examination (TM) |
| Germany | easyJet livery | 39 | 30 2025 104 045.8 | 05 Mar 2025 | | | Under examination (TM) |
| Germany | Orange and white colour mark | 39 | 302025103426 | 24 Feb 2025 | | | Under examination (TM) |
| Greece | easyJet livery | 39 | 292151 | 15 Apr 2025 | | | Filed (TM) |
| Greece | Orange and white colour mark | 39 | N291271 | 06 Mar 2025 | | | Published (TM) |
| Greece | Orange and white colour mark | 43 | N291272 | 06 Mar 2025 | | | Published (TM) |
| Greece | easyFerry | 39, 43 | N260503 | 30 Mar 2020 | 15 Jan 2021 | N260503 | Registered (active) |
| Greece | stelios | 35, 36, 39, 41, 43, 44, 45 | N260509 | 30 Mar 2020 | 14 Jan 2021 | N260509 | Registered (active) |
| Greece | easyVoyage | 35, 39 | N265868 | 12 Feb 2021 | 15 Oct 2021 | N265868 | Registered (active) |
| Greece | easyFly | 35, 39, 43 | N258267 | 11 Nov 2019 | 22 Sep 2020 | N258267 | Registered (active) |
| Greece | easyHotel | 35, 39, 41, 43 | N258265 | 11 Nov 2019 | 22 Sep 2020 | N258265 | Registered (active) |
| Greece | easyJet | 12, 35, 39, 43 | N258288 | 12 Nov 2019 | 21 Sep 2020 | N258288 | Registered (active) |
| Greece | easy | 1, 3 | N265866 | 12 Feb 2021 | 15 Oct 2021 | N265866 | Registered (active) |
| Greece | easyAir | 35, 39, 43 | N258287 | 12 Nov 2019 | 21 Sep 2020 | N258287 | Registered (active) |
| Greece | easyGym | 3, 5, 25, 28, 35, 41, 44 | N260507 | 30 Mar 2020 | 15 Jan 2021 | N260507 | Registered (active) |
| Greece | easyBus | 12, 16, 36, 37, 39, 43 | N260505 | 30 Mar 2020 | 11 Feb 2021 | N260505 | Registered (active) |
| Greece | easyTrapeza | 36 | N255551 | 28 May 2019 | 21 Jan 2020 | N255551 | Registered (active) |
| Greece | easyCoffee | 30, 35, 43 | N260504 | 30 Mar 2020 | 15 Jan 2021 | N260504 | Registered (active) |
| Greece | easy | 35, 37, 39, 43, 44 | N260580 | 08 Apr 2020 | 21 Jan 2021 | N260580 | Registered (active) |
| Greece | easyCar | 12, 16, 36, 37, 39, 43 | N258264 | 11 Nov 2019 | 22 Sep 2020 | N258264 | Registered (active) |
| Greece | easyBank | 36 | N255550 | 28 May 2019 | 21 Jan 2020 | N255550 | Registered (active) |
| Honduras | EASYJET | 39 | 31816-18 | 24 Jul 2018 | | | Filed (TM) |
| Honduras | EASYFLY | 39 | 31817-18 | 24 Jul 2018 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Hong Kong | easyHotel EASYHOTEL | 39, 43 | 300568864 | 20 Jan 2006 | 23 Jun 2006 | 300568864 | Registered (active) |
| Hong Kong | easyJet EASYJET | 16, 28, 35, 38, 39, 41, 42, 43, 44, 45 | 2002B12990AA | 08 Feb 2001 | 08 Oct 2002 | 2002B12990AA | Registered (active) |
| Hong Kong | easyJet.com Come on, let's fly! | 16, 39, 43 | 300367065 | 04 Feb 2005 | 10 Jun 2005 | 300367065 | Registered (active) |
| Hong Kong | easyJetHolidays | 16, 39, 43 | 300854415 | 19 Apr 2007 | 10 Dec 2007 | 300854415 | Registered (active) |
| Hong Kong | EASYFLY | 39 | 304607235 | 23 Jul 2018 | 05 Dec 2019 | 304607235 | Registered (active) |
| Hong Kong | easy.com logo | 35, 39, 43 | 306992803 | 11 Aug 2025 | 11 Aug 2025 | 306992803 | Registered (active) |
| Hong Kong | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 306992795 | 11 Aug 2025 | 11 Aug 2025 | 306992795 | Registered (active) |
| Hungary | easyCAR | 16, 39, 42 | M0106508 | 18 Dec 2001 | 02 Sep 2003 | 171912 | Registered (active) |
| Hungary | EASYJET | 16, 39, 42 | A751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Iceland | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Iceland | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Iceland | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| India | easyStorage | 39 | 6180782 | 09 Nov 2023 | | | Filed (TM) |
| India | EASY CAR | 16 | 1071576 | 03 Jan 2002 | 31 Jul 2007 | 1071576 | Registered (active) |
| India | EASY JET | 39, 42 | 1324390 | 07 Dec 2004 | 15 Jun 2006 | 1324390 | Registered (active) |
| India | EASYHOTEL | 42 | 1326008 | 15 Dec 2004 | 13 Oct 2006 | 1326008 | Registered (active) |
| India | EASYINTERNETCAFE, THE CHEAPEST WAY TO GET ONLINE,COMPUTER and Design | 30 | 1163744 | 02 Jan 2003 | 02 Sep 2005 | 1163744 | Registered (active) |
| India | EASYJET | 16 | 988694 | 07 Feb 2001 | 18 Apr 2005 | 988694 | Registered (active) |
| India | EASYJET (Device) | 39 | 2752860 | 09 Jun 2014 | 09 Jun 2014 | 2752860 | Registered (active) |
| India | EASYGYM | 9, 41 | 4484318 | 02 Apr 2020 | 02 Apr 2020 | 4484318 | Registered (active) |
| India | EASYGYM Logo | 9, 41 | 4484319 | 02 Apr 2020 | 02 Apr 2020 | 4484319 | Registered (active) |
| Indonesia | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | | | Filed (TM) |
| Indonesia | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Indonesia | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Indonesia | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |
| Indonesia | EASYJETHOLIDAYS | 43 | J002007021428 | 07 Sep 2007 | 05 Mar 2009 | IDM000196622 | Registered (active) |
| Indonesia | EASYJETHOLIDAYS | 39 | J002007021427 | 07 Sep 2007 | 05 Mar 2009 | IDM000196621 | Registered (active) |
| Iran | EASY HOTEL EASYHOTEH ایزي هتل | 35, 39, 41, 43 | 362884 | 27 Oct 2007 | 27 Oct 2007 | 164477 | Registered (active) |
| Ireland | easyBank.biz Part of the easy family of brands | 36 | 2026/00877 | 13 Apr 2026 | | | Filed (TM) |
| Ireland | easyMobile | 38 | 237305 | 20 Apr 2004 | 20 Apr 2004 | 237305 | Registered (active) |
| Ireland | EasyFood (Series of 4) | 16, 41 | 229287 | 03 Nov 2003 | 03 Nov 2003 | 229287 | Registered (active) |
| Ireland | EASY | 3, 5 | 2025/00317 | 18 Feb 2025 | 18 Feb 2025 | 272366 | Registered (active) |
| Ireland | EASY | 39 | 2025/00315 | 18 Feb 2025 | 18 Feb 2025 | 272358 | Registered (active) |
| Ireland | EASY | 43 | 2025/00316 | 18 Feb 2025 | 18 Feb 2025 | 272359 | Registered (active) |
| Ireland | Orange and white colour mark | 3 | 2025/00360 | 24 Feb 2025 | 21 Oct 2025 | 272543 | Registered (active) |
| Ireland | Orange and white colour mark | 39 | 2025/00361 | 24 Feb 2025 | 24 Feb 2025 | 272397 | Registered (active) |
| Ireland | Orange and white colour mark | 43 | 2025/00362 | 24 Feb 2025 | 24 Feb 2025 | 272399 | Registered (active) |
| Ireland | easyFundraising.ie Part of the easy family of brands | 35, 36 | 2025/00323 | 18 Feb 2025 | 18 Feb 2025 | 272792 | Registered (active) |
| Israel | easy.com | 39 | 136668 | 06 Apr 2000 | 04 Jun 2002 | 136668 | Registered (active) |
| Israel | easyJet | 16 | 146597 | 12 Feb 2001 | 06 Feb 2005 | 146597 | Registered (active) |
| Israel | easyJet | 39, 42 | 146598 | 12 Feb 2001 | 04 Jun 2002 | 146598 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Israel | easyJetHolidays | 16 | 199589 | 23 Apr 2007 | 04 Dec 2008 | 199589 | Registered (active) |
| Israel | easyJetHolidays | 39 | 199590 | 23 Apr 2007 | 04 Dec 2008 | 199590 | Registered (active) |
| Israel | easyJetHolidays | 43 | 199591 | 23 Apr 2007 | 04 Dec 2008 | 199591 | Registered (active) |
| Israel | easyRentacar and Design | 39 | 137127 | 23 Apr 2000 | 04 Mar 2002 | 137127 | Registered (active) |
| Israel | EASYRENTACAR | 39 | 137667 | 10 May 2000 | 03 Mar 2002 | 137667 | Registered (active) |
| Israel | EASYHOTEL | 43 | 317908 | 23 Jun 2019 | 02 Apr 2020 | 317908 | Registered (active) |
| Italy | easyStorage.com flexible & affordable | 16, 20, 35, 36, 39 | 302022000161922 | 17 Nov 2022 | 27 Apr 2023 | 302022000161922 | Registered (active) |
| Japan | EASYJET | 16, 39, 42 | | | 08 Feb 2001 | 751331 | Registered (active) |
| Jordan | EASYHOTEL | 39 | 86116 | 29 May 2006 | 04 Mar 2007 | | Registered (active) |
| Jordan | EASYHOTEL | 42 | 86115 | 29 May 2006 | 04 Mar 2007 | | Registered (active) |
| Jordan | EASYJET | 43 | 117954 | 11 May 2011 | 23 Apr 2012 | | Registered (active) |
| Jordan | EASYJET | 16 | 117952 | 11 May 2011 | 23 Apr 2012 | 117952 | Registered (active) |
| Jordan | EASYJET | 39 | 117953 | 11 May 2011 | 23 Apr 2012 | 117953 | Registered (active) |
| Kenya | EASYGYM Logo | 9, 41 | 108776 | 16 Aug 2019 | | | Published (TM) |
| Kenya | EASYGYM | 9, 41 | 108775 | 16 Aug 2019 | | | Published (TM) |
| Kosovo | EASYJET | 16, 39, 43 | KS/M/2008/000520 | 05 May 2008 | 26 Jul 2012 | 008346 | Registered (active) |
| Kosovo | easyJetHolidays | 16, 39, 43 | KS/R/2008/000679 | 22 May 2008 | 07 Jun 2012 | 007378 | Registered (active) |
| Kosovo | EASYJETHOTELS | 16, 39, 43 | KS/M/2008/000523 | 05 May 2008 | 26 Jul 2012 | 008351 | Registered (active) |
| Kosovo | EASYJETLOUNGES | 39, 43 | KS/M/2008/000519 | 05 May 2008 | 08 Apr 2019 | 024738 | Registered (active) |
| Kuwait | EASYHOTEL | 42 | 74871 | 30 Jan 2006 | | | Filed (TM) |
| Kuwait | EASYHOTEL | 39 | 74870 | 30 Jan 2006 | | | Filed (TM) |
| Laos | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | | | Filed (TM) |
| Laos | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Laos | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Laos | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |
| Latvia | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Lebanon | EASY JET | 39 | 131753 | 03 Nov 2010 | 03 Nov 2010 | 131753 | Registered (active) |
| Lebanon | EASYHOTEL | 35 | 108075 | 15 Sep 2006 | 15 Sep 2006 | 108075 | Registered (active) |
| Lebanon | EASYHOTEL | 39, 42 | 106774 | 23 May 2006 | 23 May 2006 | 106774 | Registered (active) |
| Lithuania | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Macedonia | EASYJET | 16, 39, 43 | 20061175 | 05 Dec 2006 | 15 Apr 2008 | 13979 | Registered (active) |
| Madrid Protocol | EASYHOTEL | 39, 43 | 912142 | 26 Apr 2006 | 26 Apr 2006 | 912142 | Registered (active) |
| Madrid Protocol | EASYJET | 16, 39, 42 | 751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Madrid Protocol | EASYJETGOLFSERVICES | 16, 39, 43 | 895826 | 01 Sep 2005 | 01 Sep 2005 | 895826 | Registered (active) |
| Madrid Protocol | easyJetHolidays | 16, 39, 43 | 944882 | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Madrid Protocol | easyJetHolidays.com | 16, 39, 43 | 945461 | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Madrid Protocol | EASYJETPARKING | 12, 16, 39 | 895825 | 01 Sep 2005 | 01 Sep 2005 | 895825 | Registered (active) |
| Madrid Protocol | EASYJETVILLAS | 16, 39, 43 | 882567 | 01 Sep 2005 | 01 Sep 2005 | 882567 | Registered (active) |
| Madrid Protocol | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | 14 Aug 2025 | 1886540 | Registered (active) |
| Madrid Protocol | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | 14 Aug 2025 | 1880273 | Registered (active) |
| Madrid Protocol | easy.com logo | 35, 39, 43 | 1886549 | 07 Aug 2025 | 14 Aug 2025 | 1886549 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Madrid Protocol | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | 14 Aug 2025 | 1885629 | Registered (active) |
| Madrid Protocol | EASYBUS | 39 | 1914414 | 11 Feb 2026 | 11 Feb 2026 | 1914414 | Registered (active) |
| Madrid Protocol | easyFerry.com Part of the easy family of brands | 39 | 1910899 | 11 Feb 2026 | 11 Feb 2026 | 1910899 | Registered (active) |
| Madrid Protocol | EASYFLY | 39 | 1920433 | 11 Feb 2026 | 11 Feb 2026 | 1920433 | Registered (active) |
| Madrid Protocol | easyhostel.com Part of the easy family of brands | 43 | 1910897 | 11 Feb 2026 | 11 Feb 2026 | 1910897 | Registered (active) |
| Madrid Protocol | easyStay.com Part of the easy family of brands | 39 | 1932955 | 11 Feb 2026 | 11 Feb 2026 | 1932955 | Registered (active) |
| Madrid Protocol | easySim.global part of the easy family of brands | 38 | 1923364 | 11 Feb 2026 | 11 Feb 2026 | 1923364 | Registered (active) |
| Madrid Protocol | easyTaxi.app Part of the easy family of brands | 39 | 1916989 | 18 Feb 2026 | 18 Feb 2026 | 1916989 | Registered (active) |
| Malaysia | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Malaysia | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Malaysia | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |
| Malaysia | EASYJET | 39 | 02009072 | 31 Jul 2002 | 23 May 2006 | 02009072 | Registered (active) |
| Malaysia | EASYJETHOLIDAYS (Stylized) | 43 | 07007714 | 03 May 2007 | 03 Dec 2008 | 07007714 | Registered (active) |
| Malaysia | EASYJETHOLIDAYS | 39 | 07007715 | 03 May 2007 | 14 Nov 2008 | 07007715 | Registered (active) |
| Malaysia | EASYJETHOLIDAYS | 16 | 07007716 | 03 May 2007 | 26 Nov 2008 | 07007716 | Registered (active) |
| Malaysia | EASYFLY | 39 | 2018064282 | 24 Jul 2018 | 24 Jul 2018 | 2018064282 | Registered (active) |
| Malta | easyCar | 16 | 35442 | 11 Dec 2001 | 22 Oct 2002 | 35442 | Registered (active) |
| Malta | easyCar | 39 | 35443 | 11 Dec 2001 | 22 Oct 2002 | 35443 | Registered (active) |
| Malta | easyCar | 42 | 35444 | 11 Dec 2001 | 22 Oct 2002 | 35444 | Registered (active) |
| Malta | easyJet | 42 | 33349 | 12 Feb 2001 | 26 Oct 2001 | 33349 | Registered (active) |
| Malta | easyJet | 39 | 33348 | 12 Feb 2001 | 26 Oct 2001 | 33348 | Registered (active) |
| Malta | easyJet | 16 | 33347 | 12 Feb 2001 | 18 Oct 2001 | 33347 | Registered (active) |
| Malta | EASYRENTACAR and Design | 39 | 32744 | 04 Jan 2001 | 17 May 2002 | 32744 | Registered (active) |
| Malta | EASYRENTACAR (Stylized) | 39 | 32891 | 11 Jan 2001 | 07 Feb 2003 | 32891 | Registered (active) |
| Mexico | EASY DOT COM and Design | 35 | M422332 | 25 Apr 2000 | | | Filed (TM) |
| Mexico | EASYFLY | 39 | 2078281 | 20 Jul 2018 | | | Filed (TM) |
| Mexico | EASYCAR and Design | 16 | M528415 | 18 Jan 2002 | 26 Mar 2002 | 740559 | Registered (active) |
| Mexico | EASYCAR and Design | 43 | M619067 | 12 Sep 2003 | 20 Aug 2004 | 848025 | Registered (active) |
| Mexico | EASYCAR and Design | 39 | M618776 | 11 Sep 2003 | 27 Jul 2005 | 892217 | Registered (active) |
| Mexico | EASYJET | 35, 42, 43 | M483603 | 04 May 2001 | 27 Jun 2002 | 752192 | Registered (active) |
| Mexico | EASYJET | 16, 28 | M483601 | 04 May 2001 | 22 Jun 2001 | 703832 | Registered (active) |
| Mexico | EASYJET | 39 | M483602 | 04 May 2001 | 22 Jun 2001 | 703833 | Registered (active) |
| Moldova | EASYJET | 16, 39, 43 | 020448 | 08 Dec 2006 | 21 Apr 2008 | 16338 | Registered (active) |
| Monaco | easySim.global part of the easy family of brands | 38 | TBC | | | | Filed (TM) |
| Monaco | easyStay.com Part of the easy family of brands | 39 | TBC | 11 Feb 2026 | | | Filed (TM) |
| Monaco | easyFerry.com Part of the easy family of brands | 39, 43 | 1910899 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Monaco | easyhostel.com Part of the easy family of brands | 39, 43 | 1910897 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Monaco | easy | 36, 39, 43 | 34684 | 11 Jan 2018 | 21 Feb 2018 | 18.00136 | Registered (active) |
| Monaco | easyGroup | 36, 39, 45 | 34685 | 11 Jan 2018 | 16 Feb 2018 | 18.00108 | Registered (active) |
| Monaco | easyJet | 16, 35, 39 | 34686 | 11 Jan 2018 | 20 Feb 2018 | 18.00129 | Registered (active) |
| Monaco | easyHotel | 35, 39, 43 | 34687 | 11 Jan 2018 | 16 Feb 2018 | 18.00109 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Monaco | easyCar | 36, 37, 39 | 34688 | 11 Jan 2018 | 16 Feb 2018 | 18.00110 | Registered (active) |
| Monaco | easyBus | 12, 36, 39 | 34689 | 11 Jan 2018 | 16 Feb 2018 | 18.00111 | Registered (active) |
| Monaco | easyFoodstore | 29, 30, 35 | 34690 | 11 Jan 2018 | 17 Feb 2018 | 18.00116 | Registered (active) |
| Monaco | easyGym | 35, 41, 44 | 34691 | 11 Jan 2018 | 20 Feb 2018 | 18.00130 | Registered (active) |
| Monaco | easyProperty | 16, 19, 36 | 34692 | 11 Jan 2018 | 20 Feb 2018 | 18.00131 | Registered (active) |
| Monaco | easyEnergy | 9, 35, 39 | 34693 | 11 Jan 2018 | 21 Feb 2018 | 18.00137 | Registered (active) |
| Monaco | easyCurrency | 9, 36, 42 | 34694 | 11 Jan 2018 | 17 Feb 2018 | 18.00117 | Registered (active) |
| Monaco | easyAir | 35, 39, 43 | 34695 | 11 Jan 2018 | 17 Feb 2018 | 18.00118 | Registered (active) |
| Monaco | easyTransport | 35, 39 | 34696 | 11 Jan 2018 | 15 Feb 2018 | 18.00095 | Registered (active) |
| Monaco | easyCoffee | 30, 35, 43 | 34697 | 11 Jan 2018 | 23 Feb 2018 | 18.00141 | Registered (active) |
| Monaco | easyVan | 12, 36, 39 | 34698 | 11 Jan 2018 | 15 Feb 2018 | 18.00096 | Registered (active) |
| Monaco | easyOffice | 38, 42, 43 | 34699 | 11 Jan 2018 | 15 Feb 2018 | 18.00097 | Registered (active) |
| Monaco | easyPizza | 29, 30, 35 | 34700 | 11 Jan 2018 | 17 Feb 2018 | 18.00119 | Registered (active) |
| Monaco | easyMoney | 9, 16, 36 | 34701 | 11 Jan 2018 | 23 Feb 2018 | 18.00142 | Registered (active) |
| Monaco | easyMobile | 9, 37, 38 | 34702 | 11 Jan 2018 | 20 Feb 2018 | 18.00132 | Registered (active) |
| Monaco | easyBooking | 35, 39, 42 | 34703 | 11 Jan 2018 | 17 Feb 2018 | 18.00120 | Registered (active) |
| Monaco | easyLimousines | 12, 36, 39 | 34704 | 11 Jan 2018 | 17 Feb 2018 | 18.00121 | Registered (active) |
| Monaco | easyFlights | 36, 39, 43 | 34705 | 11 Jan 2018 | 21 Feb 2018 | 18.00138 | Registered (active) |
| Monaco | easyFly | 35, 39, 43 | 34706 | 11 Jan 2018 | 17 Feb 2018 | 18.00122 | Registered (active) |
| Monaco | easySky | 35, 39, 43 | 34707 | 11 Jan 2018 | 23 Feb 2018 | 18.00143 | Registered (active) |
| Monaco | easyFood | 29, 30, 35 | 34708 | 11 Jan 2018 | 15 Feb 2018 | 18.00098 | Registered (active) |
| Monaco | easyStorage | 6, 20, 39 | 34709 | 11 Jan 2018 | 21 Feb 2018 | 18.00139 | Registered (active) |
| Monaco | easyConveyance | 36, 42, 45 | 34710 | 11 Jan 2018 | 15 Feb 2018 | 18.00099 | Registered (active) |
| Monaco | easyGifts | 16, 35, 36 | 34711 | 11 Jan 2018 | 20 Feb 2018 | 18.00133 | Registered (active) |
| Monaco | easyGuide | 9, 39, 41 | 34712 | 11 Jan 2018 | 21 Feb 2018 | 18.00140 | Registered (active) |
| Monaco | easyDogwalker | 41, 44, 45 | 34713 | 11 Jan 2018 | 15 Feb 2018 | 18.00100 | Registered (active) |
| Monaco | easyTennis | 28, 35, 41 | 34714 | 11 Jan 2018 | 15 Feb 2018 | 18.00101 | Registered (active) |
| Monaco | easyLand | 16, 35, 42 | 34715 | 11 Jan 2018 | 23 Feb 2018 | 18.00144 | Registered (active) |
| Monaco | easyEverything | 39, 42, 43 | 34716 | 11 Jan 2018 | 15 Feb 2018 | 18.00102 | Registered (active) |
| Monaco | easyInsure | 36, 39, 42 | 34717 | 11 Jan 2018 | 17 Feb 2018 | 18.00123 | Registered (active) |
| Monaco | easyKiosk | 16, 35, 43 | 34718 | 11 Jan 2018 | 23 Feb 2018 | 18.00145 | Registered (active) |
| Monaco | easyCinema | 9, 41, 42 | 34719 | 11 Jan 2018 | 17 Feb 2018 | 18.00124 | Registered (active) |
| Monaco | easyTravel | 9, 39, 43 | 34720 | 11 Jan 2018 | 15 Feb 2018 | 18.00103 | Registered (active) |
| Monaco | easyTech | 9, 38, 42 | 34721 | 11 Jan 2018 | 15 Feb 2018 | 18.00104 | Registered (active) |
| Monaco | easyTaxi | 12, 36, 39 | 34722 | 11 Jan 2018 | 15 Feb 2018 | 18.00105 | Registered (active) |
| Monaco | eazi | 38, 39, 41 | 34723 | 11 Jan 2018 | 15 Feb 2018 | 18.00106 | Registered (active) |
| Monaco | EASYJET | 16, 39, 43 | 28707 | 13 Jan 2009 | 23 Feb 2009 | 09.27156 | Registered (active) |
| Monaco | easyPet | 6, 18, 20, 21, 28, 31, 39, 43 | 35414 | 15 Feb 2019 | 16 Mar 2019 | 19.00109 | Registered (active) |
| Monaco | STELIOS | 35, 36, 43 | 35631 | 17 Jul 2019 | 18 Jul 2019 | 19.00298 | Registered (active) |
| Monaco | easyParking | 35, 39 | 38421 | 16 Nov 2023 | 17 Dec 2023 | 23.00595 | Registered (active) |
| Montenegro | EASYJETHOLIDAYS | 16, 39, 43 | Ž-2008-1239 | 30 Dec 2008 | 13 Oct 2011 | 04401 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Montenegro | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Morocco | EASYJET | 16, 39, 43 | 102666 | 21 Mar 2006 | 21 Mar 2006 | 102666 | Registered (active) |
| Morocco | EASYJET | 16, 39, 43 | 102466 | 13 Mar 2006 | 13 Mar 2006 | 102466 | Registered (active) |
| Morocco | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Morocco | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Myanmar | easyJet | 35, 39, 43 | T/2025/005252 | 14 Nov 2025 | | | Filed (TM) |
| Myanmar | easyHotel | 35, 39, 43 | T/2025/005251 | 14 Nov 2025 | | | Filed (TM) |
| Myanmar | easy.com logo | 35, 39, 43 | T/2025/005249 | 14 Nov 2025 | | | Filed (TM) |
| Myanmar | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | T/2025/005250 | 14 Nov 2025 | | | Filed (TM) |
| Nepal | EASY JET and Design | | 31105 | | | 31105 | Filed (TM) |
| Nepal | EASYJET | | 31108 | | | 31108 | Filed (TM) |
| Nepal | EASYJET | | 31104 | | | 31104 | Filed (TM) |
| Nepal | EASYJET | | 31106 | | | 31106 | Filed (TM) |
| Nepal | EASYJET and Design | | 31107 | | | 31107 | Filed (TM) |
| Nepal | EASYJET and Design | | 31109 | | | 31109 | Filed (TM) |
| Nepal | easyHotel | 43 | 068630 | 02 Jul 2017 | | | Filed (TM) |
| New Zealand | easy.com logo | 35, 39, 43 | 1308056 | 14 Aug 2025 | | | Published (TM) |
| New Zealand | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Published (TM) |
| New Zealand | easy.com | 16, 35, 39 | 612017 | 06 Apr 2000 | 12 Mar 2002 | 612017 | Registered (active) |
| New Zealand | EASYBUS | 39 | 680321 | 11 Jun 2003 | 11 Jun 2003 | 680321 | Registered (active) |
| New Zealand | easyCar | 16, 39, 42 | 650110 | 13 Dec 2001 | 13 Dec 2001 | 650110 | Registered (active) |
| New Zealand | easyCinema ; easyCinema | 9, 25, 30, 35, 41, 42 | 649342 | 28 Nov 2001 | 10 Jun 2002 | 649342 | Registered (active) |
| New Zealand | EASYEVERYTHING | 42 | 611469 | 29 Mar 2000 | 29 Mar 2000 | 611469 | Registered (active) |
| New Zealand | easyEverything | 42 | 611470 | 29 Mar 2000 | 29 Mar 2000 | 611470 | Registered (active) |
| New Zealand | easyInternetCafe the cheapest way to get online | 42 | 646838 | 10 Oct 2001 | 10 Oct 2001 | 646838 | Registered (active) |
| New Zealand | easyJet ; EASYJET | 16, 39, 42 | 632252 | 09 Feb 2001 | 09 Feb 2001 | 632252 | Registered (active) |
| New Zealand | EASYRENTACAR | 39 | 614174 | 10 May 2000 | 10 May 2000 | 614174 | Registered (active) |
| New Zealand | easyRentacar | 39 | 612901 | 19 Apr 2000 | 26 Oct 1999 | 612901 | Registered (active) |
| New Zealand | EASYROOMMATE | 36 | 810092 | 27 Jul 2009 | 27 Jul 2009 | 810092 | Registered (active) |
| New Zealand | easyHotel | 35, 39, 43 | 1305259 | 14 Aug 2025 | 01 May 2026 | 1305259 | Registered (active) |
| Nigeria | EASY | 39 | F/TM/O/2018/134004 | 07 Aug 2018 | 02 Jun 2020 | 22444 | Registered (active) |
| Nigeria | easyJet | 39 | F/TM/O/2018/134005 | 07 Aug 2018 | 02 Jun 2020 | 22443 | Registered (active) |
| Norway | easyBus | 16, 39, 42 | 200808411 | 02 Jul 2008 | 16 Feb 2009 | 249840 | Registered (active) |
| Norway | easyBuss | 16, 39, 42 | 200808412 | 02 Jul 2008 | 16 Feb 2009 | 249842 | Registered (active) |
| Norway | EASYJET | 39 | 19956044 | 29 Sep 1995 | 31 Jul 1997 | 183874 | Registered (active) |
| Norway | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Norway | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Norway | easySure Part of the easy family of brands | 36 | 202507739 | 03 Jul 2025 | 11 Sep 2025 | 338111 | Registered (active) |
| OAPI | EASY JET | 39, 43 | 3200902678 | 22 Dec 2009 | 30 Jul 2010 | 63341 | Registered (active) |
| OAPI | EASY JET | 16 | 3200902679 | 22 Dec 2009 | 30 Jul 2010 | 63342 | Registered (active) |
| Pakistan | EASY JET | 43 | 204868 | 11 Jan 2005 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Pakistan | easy Jet Holidays and Design | 39 | 235455 | 23 Apr 2007 | | | Filed (TM) |
| Pakistan | easy Jet Holidays and Design | 16 | 235454 | 23 Apr 2007 | | | Filed (TM) |
| Pakistan | easy JetHolidays and Design | 43 | 235456 | 23 Apr 2007 | | | Filed (TM) |
| Pakistan | EASYHOTEL | 39 | 221490 | 02 May 2006 | | | Filed (TM) |
| Pakistan | EASYHOTEL | 43 | 221489 | 02 May 2006 | | | Filed (TM) |
| Pakistan | easyJet.com and Design | 39 | 205736 | 09 Feb 2005 | | 205736 | Filed (TM) |
| Pakistan | EASYJET.COM COME ON, LET'S FLY! | 39 | 205733 | 09 Feb 2005 | | | Filed (TM) |
| Pakistan | EASYJET.COM COME ON, LET'S FLY! | 42 | 205734 | 09 Feb 2005 | | | Filed (TM) |
| Pakistan | EASYJET.COM COME ON, LET'S FLY! | 16 | 205732 | 09 Feb 2005 | | | Filed (TM) |
| Pakistan | Easy Jet and Design | 16 | 205735 | 09 Feb 2005 | 09 Feb 2005 | 205735 | Registered (active) |
| Pakistan | EASYJET essyJet | 16 | 179829 | 21 Aug 2002 | | | Registered (active) |
| Pakistan | easyjet.com and Design | 43 | 205737 | 09 Feb 2005 | | 205737 | Registered (active) |
| Pakistan | EASY JET | 39 | 204867 | 11 Jan 2015 | 11 Jan 2015 | 204867 | Registered (active) |
| Panama | EASYJET | 35, 39 | 267561 | 24 Jul 2018 | 24 Jul 2018 | 267561 | Registered (active) |
| Panama | EASYHOTEL | 43 | 309487 | 22 Dec 2023 | 23 Jun 2025 | 309487 | Registered (active) |
| Panama | easy.com creator and owner of the easy family of marks logo | 35, 39, 43 | | | 22 Dec 2023 | 309484 | Registered (active) |
| Panama | EASYSKY | 39 | 250148 | 31 May 2016 | | | Registered (active) |
| Paraguay | EASYJET | 39 | 2128682 | 13 Apr 2021 | | | Filed (TM) |
| Paraguay | EASYJET | 39 | 44035/2009 | 01 Dec 2009 | 13 Oct 2010 | 338829 | Registered (active) |
| Paraguay | EASYFLY | 39 | 1863048 | 01 Aug 2018 | 25 Oct 2021 | 531447 | Registered (active) |
| Peru | EASYJET | 39 | 641364-2015 | 18 Nov 2015 | | | Filed (TM) |
| Peru | EASYFLY | 39 | 758674-2018 | 19 Jul 2018 | | | Filed (TM) |
| Peru | EASYFLY | 39 | 641362-2015 | 18 Nov 2015 | | | Filed (TM) |
| Peru | EASYAIR | 39 | 641363 | 18 Nov 2015 | 19 Dec 2017 | 109487 | Registered (active) |
| Peru | EASYSKY | 39 | 663067-2016 | 26 May 2016 | 14 Nov 2016 | 96824 | Registered (active) |
| Peru | EASYJET | 39 | 661137-2016 (2016-661137) | 10 May 2016 | 11 Dec 2018 | S00113085 | Registered (active) |
| Philippines | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | | | Filed (TM) |
| Philippines | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | 14 Aug 2025 | 1880273 | Registered (active) |
| Philippines | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | 14 Aug 2025 | 1886549 | Registered (active) |
| Philippines | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | 14 Aug 2025 | 1885629 | Registered (active) |
| Poland | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Qatar | EASYHOTEL | 39 | 40296 | 02 Jul 2006 | | | Filed (TM) |
| Qatar | EASYHOTEL | 39 | 40295 | 02 Jul 2006 | 11 Nov 2008 | 40295 | Registered (active) |
| Qatar | EASYHOTEL | 42 | 40296 | 02 Jul 2006 | 11 Nov 2008 | 40296 | Registered (active) |
| Republic of Korea | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Romania | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Russian Federation | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Russian Federation | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Russian Federation | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Saudi Arabia | easy Jet and Design | 16 | 142706293 | 13 Aug 2006 | | | Filed (TM) |
| Saudi Arabia | EASY JET | 43 | 142706295 | 13 Aug 2006 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Saudi Arabia | easy Jet and Design | 39 | 142706292 | 13 Aug 2006 | | | Filed (TM) |
| Saudi Arabia | easy Jet and Design | 43 | 142706294 | 13 Aug 2006 | | | Filed (TM) |
| Saudi Arabia | EASYHOTEL | 43 | 142704025 | 05 Jul 2006 | | | Filed (TM) |
| Saudi Arabia | EASYHOTEL | 39 | 142704026 | 04 Jun 2006 | | | Filed (TM) |
| Saudi Arabia | EASYJET | 39 | 142706296 | 13 Aug 2006 | | | Filed (TM) |
| Saudi Arabia | EASYJET | 16 | 142706297 | 13 Aug 2006 | | | Filed (TM) |
| Saudi Arabia | easy hotel and Design | 39 | 111200 | 18 Nov 2006 | 28 Aug 2010 | 142708860 | Registered (active) |
| Saudi Arabia | easy hotel and Design | 43 | 111201 | 18 Nov 2006 | 30 Dec 2009 | 142708861 | Registered (active) |
| Serbia | easyJetHolidays | 16, 39, 43 | 200700865 | 23 Apr 2007 | 21 Jun 2008 | 55334 | Registered (active) |
| Serbia | easyJetlounges | 39, 43 | 200702809 | 23 Nov 2007 | 19 Dec 2008 | 56705 | Registered (active) |
| Serbia | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Sierra Leone | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Singapore | EASYFLY | 39 | TBC | | | | Filed (TM) |
| Singapore | easySim.global part of the easy family of brands | 38 | TBC | | | | Filed (TM) |
| Singapore | easyTaxi.app Part of the easy family of brands | 39 | TBC | | | | Filed (TM) |
| Singapore | easyStay.com Part of the easy family of brands | 39 | TBC | 11 Feb 2026 | | | Filed (TM) |
| Singapore | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 40202529241R | 26 Aug 2025 | | | Published (TM) |
| Singapore | easycar easy car | 39 | T0120199C | 28 Dec 2001 | 21 Sep 2004 | T0120199C | Registered (active) |
| Singapore | easyhotel | 39 | T0602129B | 02 Feb 2006 | 12 Oct 2007 | T0602129B | Registered (active) |
| Singapore | easyhotel | 43 | T0602130F | 02 Feb 2006 | 01 Jun 2006 | T0602130F | Registered (active) |
| Singapore | easyjet easy jet | 42 | 751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Singapore | easyjet easy jet | 16 | 751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Singapore | easyjet easy jet | 39 | 751331 | 08 Feb 2001 | 08 Feb 2001 | T0104103A | Registered (active) |
| Singapore | easyjet.com come on, let's fly! | 16 | 856382 | 12 Jan 2005 | 12 Jan 2005 | 856382 | Registered (active) |
| Singapore | easyjet.com come on, let's fly! | 39 | 856382 | 12 Jan 2005 | 12 Jan 2005 | T0515500G | Registered (active) |
| Singapore | easyjet.com come on, let's fly! | 43 | 856382 | 12 Jan 2005 | 12 Jan 2005 | 856382 | Registered (active) |
| Singapore | easyjetholidays | 16, 39, 43 | 944882 | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Singapore | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Singapore | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Slovakia | EASYJET | 16, 39, 42 | 751331 | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Slovenia | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| South Africa | easyAir.co.za Part of the easy family of brands | 39 | 2025/06229 | 28 Feb 2025 | | | Published (TM) |
| South Africa | easy Jet | 16 | 2001/02063 | 07 Feb 2001 | 09 Feb 2006 | 2001/02063 | Registered (active) |
| South Africa | easy Jet | 39 | 2001/02064 | 07 Feb 2001 | 10 Feb 2006 | 2001/02064 | Registered (active) |
| South Africa | easy Jet | 42 | 2001/02065 | 07 Feb 2001 | 10 Feb 2006 | 2001/02065 | Registered (active) |
| Spain | easyStorage.com flexible & affordable | 16, 20, 35, 36, 39 | 4191022 | 08 Nov 2022 | 08 May 2023 | 4191022 | Registered (active) |
| Spain | EASY | 39 | 4305003 | 18 Feb 2025 | 15 Dec 2025 | 4305003 | Registered (active) |
| Spain | EASY | 43 | 4305030 | 18 Feb 2025 | 22 Dec 2025 | 4305030 | Registered (active) |
| Spain | easyJet livery | 39 | 4307927 | 06 Mar 2025 | 04 Feb 2026 | 4307927 | Registered (active) |
| Spain | Orange and white colour mark | 39 | 4306029 | 24 Feb 2025 | | | Under examination (TM) |
| Spain | Orange and white colour mark | 43 | 4306041 | 24 Feb 2025 | | | Under examination (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Sri Lanka | EASY JET | 16 | 107459 | 10 Apr 2002 | | | Filed (TM) |
| Sri Lanka | EASYJET | 39 | 107460 | 10 Apr 2002 | | | Filed (TM) |
| Sri Lanka | EASYJET easyJet | 42 | 107461 | 10 Apr 2002 | | | Filed (TM) |
| Sri Lanka | EASYJET.COM COME ON, LET'S FLY! | 16 | 123798 | 09 Feb 2005 | | | Filed (TM) |
| Sri Lanka | EASYHOTEL | 39 | 220796 | 25 Jul 2017 | | | Filed (TM) |
| Sri Lanka | EASYJET.COM COME ON, LET'S FLY! | 39 | 123803 | | | | Filed (TM) |
| Sri Lanka | easyJetHolidays | 39 | 138541 | 23 Apr 2007 | | | Filed (TM) |
| Sri Lanka | easyJet.com Come on let's fly! and Design | 16 | 123804 | 09 Feb 2005 | 14 Mar 2017 | 123804 | Registered (active) |
| Sri Lanka | EASYHOTEL | 43 | 220797 | 25 Jul 2017 | 31 Jul 2023 | 220797 | Registered (active) |
| Sri Lanka | easyJetHolidays | 43 | 138536 | 23 Apr 2007 | 23 Apr 2019 | 138536 | Registered (active) |
| Sri Lanka | easyJetHolidays | 16 | 138542 | 23 Apr 2007 | 21 Jan 2020 | 138542 | Registered (active) |
| Sri Lanka | EASYHOTEL | 43 | 142642 | 04 Dec 2007 | 04 Dec 2007 | 142642 | Registered (active) |
| St Lucia | EASYCRUISE | 38, 39, 43 | 2005-264 | 09 Nov 2005 | | | Filed (TM) |
| St Vincent and Grenadines | EASYCRUISE | 39, 43 | 292_2005 | 16 Dec 2005 | | | Filed (TM) |
| Sweden | EASYJET | 39 | 1995/11244 | 03 Oct 1995 | 14 Jun 1996 | 314247 | Registered (active) |
| Switzerland | EASY | 39 | 02293/2025 | 18 Feb 2025 | | | Filed (TM) |
| Switzerland | easySim.global part of the easy family of brands | 38 | TBC | | | | Filed (TM) |
| Switzerland | easyRoommate.com Part of the easy family of brands | 43 | 02474/2026 | 11 Feb 2026 | | | Filed (TM) |
| Switzerland | easyTrain.com Part of the easy family of brands | 39 | 02502/2026 | 11 Feb 2026 | | | Filed (TM) |
| Switzerland | easyAtlantic.travel Part of the easy family of brands | 39 | 02519/2026 | 11 Feb 2026 | | | Filed (TM) |
| Switzerland | easyGuide.biz Part of the easy family of brands | 39 | 02531/2026 | 11 Feb 2026 | | | Filed (TM) |
| Switzerland | easyTaxi.app Part of the easy family of brands | 39 | TBC | | | | Filed (TM) |
| Switzerland | easyStay.com Part of the easy family of brands | 39 | TBC | 11 Feb 2026 | | | Filed (TM) |
| Switzerland | easyFerry.com Part of the easy family of brands | 39, 43 | 1910899 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Switzerland | easyhostel.com Part of the easy family of brands | 39, 43 | 1910897 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Switzerland | easy Hotel | 43 | 53502/2005 | 27 Apr 2005 | 03 Aug 2005 | 536278 | Registered (active) |
| Switzerland | easy.com | 16, 35, 39 | 09090/1999 | 08 Oct 1999 | 01 Dec 2000 | 479159 | Registered (active) |
| Switzerland | EASYBUS | 16, 39, 43 | 50930/2014 | 24 Jan 2014 | 02 May 2014 | 658090 | Registered (active) |
| Switzerland | EASYBUS | 35, 39 | 03096/2003 | 12 Jun 2003 | 06 Jul 2004 | 523461 | Registered (active) |
| Switzerland | EASYCAR | 16, 39, 43 | 50936/2014 | 24 Jan 2014 | 02 May 2014 | 658091 | Registered (active) |
| Switzerland | easyCar (stylised) | 16, 39, 42, 43, 44, 45 | 11513/2001 | 06 Dec 2001 | 28 May 2002 | 499692 | Registered (active) |
| Switzerland | easyCinema (stylised) | 9, 30, 32, 41, 42, 43, 44, 45 | 11411/2001 | 03 Dec 2001 | 11 Jul 2002 | 500828 | Registered (active) |
| Switzerland | EASYCRUISE | 39, 43 | 03036/2003 | 10 Jun 2003 | 06 Jul 2004 | 523459 | Registered (active) |
| Switzerland | EASYHOTEL | 16, 39, 43 | 50938/2014 | 24 Jan 2014 | 02 May 2014 | 658092 | Registered (active) |
| Switzerland | EASYHOTEL | 43 | 54512/2005 | 01 Jun 2005 | 05 Sep 2005 | 537513 | Registered (active) |
| Switzerland | easyInternetCafé the cheapest way to get online | 42, 43, 44, 45 | 10009/2001 | 16 Oct 2001 | 20 Aug 2002 | 502221 | Registered (active) |
| Switzerland | EASYJET | 16, 39, 43 | 50926/2014 | 24 Jan 2014 | 02 May 2014 | 658089 | Registered (active) |
| Switzerland | EASYJET | 39 | 11416/1995 | 29 Sep 1995 | 25 Oct 1996 | 432357 | Registered (active) |
| Switzerland | EASYJET | 3, 9, 16, 18, 25, 30, 32, 33, 34, 35, 38, 39, 41, 42 | 06293/1999 | 15 Jul 1999 | 13 Dec 2001 | 492865 | Registered (active) |
| Switzerland | easyJet, the web's favourite airline and Design | 39, 41 | 02810/1999 | 30 Mar 1999 | 13 Oct 1999 | 465826 | Registered (active) |
| Switzerland | easyJet.com | 3, 9, 14, 16, 18, 25, 28, 29, 30, 32, 33, 34, 35, 38. 39. 41. 42 | 14042/2000 | 27 Nov 2000 | 10 Aug 2001 | 487883 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Switzerland | easyJet.com the web's favourite airline | 3, 9, 12, 14, 16, 18, 25, 28, 29, 30, 32, 33, 34, 35, 38, 39, 41, 42, 43, | 14922/2000 | 18 Dec 2000 | 01 Apr 2003 | 508907 | Registered (active) |
| Switzerland | EASYJET4SKI | 16, 39, 43 | 02096/2005 | 22 Aug 2005 | 26 Oct 2005 | 539198 | Registered (active) |
| Switzerland | EASYJETMAIL | 16, 39, 41 | 02095/2005 | 22 Aug 2005 | 26 Oct 2005 | 539199 | Registered (active) |
| Switzerland | easyKiosk | 3, 14, 25, 28, 29, 30, 31, 32, 33 | 02545/2001 | 12 Mar 2001 | 13 Sep 2001 | 489092 | Registered (active) |
| Switzerland | easyKiosk and Design | 16, 42 | 04849/1999 | 02 Jun 1999 | 19 May 2000 | 472562 | Registered (active) |
| Switzerland | EASYPIZZA | 30, 39, 43 | 03243/2003 | 20 Jun 2003 | 04 May 2004 | 521275 | Registered (active) |
| Switzerland | easyRamp | 16, 39 | 09779/2000 | 17 Aug 2000 | 19 Feb 2001 | 481745 | Registered (active) |
| Switzerland | easyTech | 12, 37, 39 | 02811/1999 | 30 Mar 1999 | 13 Oct 1999 | 465827 | Registered (active) |
| Switzerland | EASYGROUP | 3, 9, 12, 16, 18, 25, 28, 29, 30, 32, 33, 35, 36, 38, 39, 41, 42, 44, 45 | 61122/2016 | 09 Sep 2016 | 22 Mar 2018 | 714413 | Registered (active) |
| Switzerland | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Switzerland | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Switzerland | easy by easyGroup (and orange square device) | 39 | 05172/2019 | 04 Feb 2020 | 07 Feb 2020 | 742608 | Registered (active) |
| Switzerland | easyCoffee (stylised, in colour) | 29, 30 | 05173/2019 | 15 Apr 2019 | 20 Dec 2019 | 740668 | Registered (active) |
| Switzerland | easyGym (stylised, in colour) | 41, 44, 45 | 05470/2019 | 23 Apr 2019 | 20 Dec 2019 | 740663 | Registered (active) |
| Switzerland | easyStorage (stylised, in colour) | 39 | 05471/2019 | 23 Apr 2019 | 10 Jan 2020 | 741218 | Registered (active) |
| Switzerland | easyNetworks (stylised, in colour) | 37 | 05472/2019 | 23 Apr 2019 | 11 Dec 2019 | 740055 | Registered (active) |
| Switzerland | easyHub (stylised, in colour) | 36 | 05615/2019 | 25 Apr 2019 | 18 Oct 2019 | 737327 | Registered (active) |
| Switzerland | easyOffice (stylised, in colour) | 36 | 05190/2019 | 15 Apr 2019 | 15 Oct 2019 | 737122 | Registered (active) |
| Switzerland | easyMoney (stylised, in colour) | 35, 36 | 05193/2019 | 20 Dec 2019 | 20 Dec 2019 | 740686 | Registered (active) |
| Switzerland | easyProperty by easyGroup (and orange square device) | 36 | 05194/2019 | 04 Feb 2020 | 07 Feb 2020 | 742609 | Registered (active) |
| Switzerland | EASYAIR (word mark) | 39 | 05195/2019 | 15 Apr 2019 | 11 Dec 2019 | 740052 | Registered (active) |
| Switzerland | easyFly (stylised, in colour) | 39 | 05616/2019 | 25 Apr 2019 | 20 Dec 2019 | 740665 | Registered (active) |
| Switzerland | easySky (stylised, in colour) | 39 | 05196/2019 | 15 Apr 2019 | 11 Dec 2019 | 740056 | Registered (active) |
| Switzerland | easyParking (stylised, in colour) | 39 | 05197/2019 | 15 Apr 2019 | 20 Dec 2019 | 740666 | Registered (active) |
| Switzerland | easyFoodstore (stylised, in colour) | 35 | 05200/2019 | 15 Apr 2019 | 20 Dec 2019 | 740667 | Registered (active) |
| Switzerland | easyShop (stylised, in colour) | 35 | 05201/2019 | 15 Apr 2019 | 20 Dec 2019 | 740669 | Registered (active) |
| Switzerland | easyPet (stylised, in colour) | 39 | 05617/2019 | 25 Apr 2019 | 11 Dec 2019 | 740057 | Registered (active) |
| Switzerland | easyTravel by easyGroup (and orange square device) | 39 | 05202/2019 | 04 Feb 2020 | 07 Feb 2020 | 742610 | Registered (active) |
| Switzerland | EASYLAND (word mark) | 35 | 05203/2019 | 15 Apr 2019 | 11 Dec 2019 | 740054 | Registered (active) |
| Switzerland | EASYJET.COM COME ON, LET'S FLY! | 16, 28, 39, 43 | | 12 Jan 2005 | 12 Jan 2005 | 868753 | Registered (active) |
| Switzerland | easyJet.com Come on, let's fly! and Design | 16, 39, 43 | | 12 Jan 2005 | 12 Jan 2005 | 856382 | Registered (active) |
| Switzerland | easyCharging logo | 9, 37 | 13956/2022 | 28 Oct 2022 | 19 Apr 2024 | 813245 | Registered (active) |
| Switzerland | easyHotel.com Part of the easy family of brands logo | 36, 39, 43 | 12657/2024 | 20 Dec 2024 | 08 Jan 2025 | 824905 | Registered (active) |
| Switzerland | easyHotel logo | 36, 39, 43 | 12653/2024 | 09 Sep 2024 | 23 Dec 2024 | 824515 | Registered (active) |
| Switzerland | easyJet livery | 39 | 03221/2025 | 03 Feb 2026 | 02 Mar 2026 | 844784 | Registered (active) |
| Switzerland | Orange and white colour mark | 39 | 02570/2025 | 24 Feb 2025 | 04 Apr 2025 | 829011 | Registered (active) |
| Switzerland | Orange and white colour mark | 43 | 02572/2025 | 24 Feb 2025 | 04 Apr 2025 | 829012 | Registered (active) |
| Switzerland | easyStars.ai Part of the easy family of brands | 45 | 02470/2026 | 11 Feb 2026 | | | Under examination (TM) |
| Switzerland | easyRentacar.com | 39 | 02525/2026 | 11 Feb 2026 | | | Under examination (TM) |
| Taiwan | EASYJET | 42 | 091015144 | 19 Apr 2002 | 01 Oct 2003 | 00187873 | Registered (active) |
| Taiwan | EASYJET | 43 | 091015142 | 19 Apr 2002 | 16 Jul 2003 | 00184502 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Taiwan | EASYJET | 39 | 091015145 | 19 Apr 2002 | 16 Sep 2003 | 00187205 | Registered (active) |
| Taiwan | easyJetHolidays | 16, 39, 43 | 096018209 | 20 Apr 2007 | 01 Jun 2008 | 01313930 | Registered (active) |
| Taiwan | easyHotel | 35, 39, 43 | 114056767 | 08 Aug 2025 | | | Under examination (TM) |
| Taiwan | easy.com logo | 35, 39, 43 | 114073892 | 07 Oct 2025 | | | Under examination (TM) |
| Taiwan | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 114073893 | 07 Oct 2025 | | | Under examination (TM) |
| Thailand | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2025 | | | Filed (TM) |
| Thailand | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Thailand | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Thailand | easyCar.com Part of the easy family of brands | 39 | 260108325 | 16 Feb 2026 | | | Filed (TM) |
| Thailand | EASYFLY | 39 | TBC | | | | Filed (TM) |
| Thailand | easySim.global part of the easy family of brands | 38 | TBC | | | | Filed (TM) |
| Thailand | easyTaxi.app Part of the easy family of brands | 39 | TBC | | | | Filed (TM) |
| Thailand | easyStay.com Part of the easy family of brands | 39 | TBC | 11 Feb 2026 | | | Filed (TM) |
| Thailand | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |
| Thailand | EASYBUS | 39 | 1914414 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Thailand | easyFerry.com Part of the easy family of brands | 39, 43 | 1910899 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Thailand | easyhostel.com Part of the easy family of brands | 39, 43 | 1910897 | 11 Feb 2026 | | | Provisionally registered (TM) |
| Thailand | easyJetHolidays | 16 | 659006 | 23 Apr 2007 | 30 Apr 2008 | Kor279449 | Registered (active) |
| Thailand | easyJetHolidays | 43 | 659008 | 23 Apr 2007 | 05 Oct 2009 | Bor44101 | Registered (active) |
| Tunisia | EASY | 39, 43 | TN/E/2025/0290 | 23 May 2025 | | | Filed (TM) |
| Turkey | easy.com | 9, 16, 35, 36, 38, 39, 41, 42, 43, 44, 45 | 2000/06186 | 06 Apr 2000 | 28 Aug 2002 | 2000 06186 | Registered (active) |
| Turkey | easycar | 16, 28, 39, 42, 43 | 2001/26124 | 14 Dec 2001 | 17 May 2004 | 2001 26124 | Registered (active) |
| Turkey | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Turkey | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Turkey | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| Ukraine | easyJetHolidays | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 944882 | Registered (active) |
| Ukraine | easyJetHolidays.com | 16, 39, 43 | | 27 Sep 2007 | 27 Sep 2007 | 945461 | Registered (active) |
| Ukraine | EASYJET | 16, 39, 42 | | 08 Feb 2001 | 08 Feb 2001 | 751331 | Registered (active) |
| United Arab Emirates | easyCrypto.app Part of the easy family of brands logo | 36 | 437593 | 04 Dec 2024 | | | Filed (TM) |
| United Arab Emirates | easyBitcoin.app Part of the easy family of brands | | 444822 | 05 Mar 2025 | | | Filed (TM) |
| United Arab Emirates | easyBitcoin.app Part of the easy family of brands | | 458918 | 27 Aug 2025 | | | Filed (TM) |
| United Arab Emirates | easyGym figurative | 41 | 421932 | 02 May 2024 | 21 Dec 2024 | 421932 | Registered (active) |
| United Kingdom | easyTrip.travel Part of the easy family of brands | 39 | 4336631 | 06 Feb 2026 | | | Published (TM) |
| United Kingdom | easyBank.biz Part of the easy family of brands | 36 | 4356416 | 17 Mar 2026 | | | Published (TM) |
| United Kingdom | easi.info Part of the easy family of brands logo | 39, 43 | 4420287 | 23 Jul 2026 | | | Published (TM) |
| United Kingdom | easy.com | 38 | 2371372 | 23 Aug 2004 | 18 Aug 2006 | 2371372 | Registered (active) |
| United Kingdom | easy.com | 16, 35, 36, 38, 39, 41, 42 | 2247942 | 06 Oct 2000 | 04 May 2007 | 2247942 | Registered (active) |
| United Kingdom | easy.com and Design | 3, 6, 9, 12, 14, 16, 18, 28, 29, 30, 31, 32, 33, 35, 36, 38, 39, 41, 42, | 2325850 | 06 Mar 2003 | 26 Sep 2007 | 2325850 | Registered (active) |
| United Kingdom | easy.com centre and Design | 35 | 2369952 | 05 Aug 2004 | 04 Feb 2005 | 2369952 | Registered (active) |
| United Kingdom | easyAir and Design | 39, 42 | 2271732 | 05 Jun 2001 | 30 Apr 2004 | 2271732 | Registered (active) |
| United Kingdom | easyAnswer | 35, 42 | 2442534 | 29 Dec 2006 | 15 Aug 2008 | 2442534 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | EASYATLANTIC | 16, 39, 42, 43 | 2302040 | 31 May 2002 | 13 Dec 2002 | 2302040 | Registered (active) |
| United Kingdom | EASYBIZJET | 9, 16, 35, 36, 38, 39, 41, 42, 43 | 2294259 | 01 Mar 2002 | 13 Sep 2002 | 2294259 | Registered (active) |
| United Kingdom | EASYBUS | 39 | 2112956 | 15 Oct 1996 | 22 May 1998 | 2112956 | Registered (active) |
| United Kingdom | EASYBUS | 16, 39 | 2313408A | 17 Oct 2002 | 14 Oct 2005 | 2313408A | Registered (active) |
| United Kingdom | easyCar and Design | 39 | 2266267 | 03 Apr 2001 | 19 Jul 2002 | 2266267 | Registered (active) |
| United Kingdom | easyCar | 39 | 2266270 | 03 Apr 2001 | 23 Aug 2002 | 2266270 | Registered (active) |
| United Kingdom | easyCinema and Design | 41 | 2280378 | 12 Sep 2001 | 15 Feb 2002 | 2280378 | Registered (active) |
| United Kingdom | EASYCONTAINER and Design | 6, 16, 20, 39 | 2303779 | 27 Jun 2002 | 06 Dec 2002 | 2303779 | Registered (active) |
| United Kingdom | EASYCRUISE and Design | 39 | 2318289 | 12 Dec 2002 | 15 Aug 2003 | 2318289 | Registered (active) |
| United Kingdom | EasyDesk | 9, 42 | 2289500 | 08 Jan 2002 | 06 Dec 2002 | 2289500 | Registered (active) |
| United Kingdom | easyDorm and Design | 16, 39, 42 | 2280640 | 12 Sep 2001 | 08 Mar 2002 | 2280640 | Registered (active) |
| United Kingdom | easyDrivingSchool and Design | 16, 39, 41, 42 | 2313403 | 17 Oct 2002 | 02 Apr 2004 | 2313403 | Registered (active) |
| United Kingdom | easyElectrical and Design | 9, 16, 35, 36, 38, 39, 41, 42 | 2263118 | 02 Mar 2001 | 22 Nov 2002 | 2263118 | Registered (active) |
| United Kingdom | easyFerry and Design | 39, 43 | 2359916 | 01 Apr 2004 | 17 Sep 2004 | 2359916 | Registered (active) |
| United Kingdom | easyFitness and Design | 16, 28, 41, 43 | 2318292 | 12 Dec 2002 | 10 Mar 2006 | 2318292 | Registered (active) |
| United Kingdom | easyFoodstore and Design | 35 | 3012320 | 02 Jul 2013 | 11 Oct 2013 | 3012320 | Registered (active) |
| United Kingdom | easyForWomen | 3, 5, 8 | 3034016 | 09 Dec 2013 | 21 Mar 2014 | 3034016 | Registered (active) |
| United Kingdom | easyForWomen and Design | 3, 5, 8 | 2352155 | 23 Dec 2003 | 03 Sep 2004 | 2352155 | Registered (active) |
| United Kingdom | easyGiro and Design | 9, 16, 35, 36, 38, 42 | 2269343 | 04 May 2001 | 07 May 2004 | 2269343 | Registered (active) |
| United Kingdom | EASYGROUP and Design | 35 | 2294415 | 04 Mar 2002 | 17 Oct 2003 | 2294415 | Registered (active) |
| United Kingdom | easyHire and Design | 16, 36, 39, 43 | 2349891 | 26 Nov 2003 | 30 Nov 2007 | 2349891 | Registered (active) |
| United Kingdom | easyInsure and Design | 12, 36, 42 | 2279922 | 05 Sep 2001 | 18 Jul 2003 | 2279922 | Registered (active) |
| United Kingdom | EASYJET | 16, 39, 43 | 2016785 | 05 Apr 1995 | 04 Oct 1996 | 2016785 | Registered (active) |
| United Kingdom | easyJet | 16, 39, 42 | 2260901 | 09 Feb 2001 | 20 Sep 2002 | 2260901 | Registered (active) |
| United Kingdom | easyJet easyJet.com easyJet and Design | 3, 9, 14, 16, 18, 25, 28, 29, 30, 32, 33, 34, 35, 38, 39, 41, 42 | 2253812 | 22 Nov 2000 | 17 May 2002 | 2253812 | Registered (active) |
| United Kingdom | EASYJET GIFTS | 3, 9, 12, 14, 16, 18, 25, 28, 29, 30, 32, 33, 34, 35, 38, 39, 41, 42 | 2253810 | 22 Nov 2000 | 31 May 2002 | 2253810 | Registered (active) |
| United Kingdom | easyJet Holidays | 16, 39, 43 | 2451193 | 29 Mar 2007 | 14 Sep 2007 | 2451193 | Registered (active) |
| United Kingdom | EASYJET.COM THE WEB'S FAVOURITE AIRLINE and Design | 39 | 2255933B | 15 Dec 2000 | 23 Jan 2004 | 2255933B | Registered (active) |
| United Kingdom | easyJetHolidays.com and Design | 16, 39, 43 | 2452392 | 13 Apr 2007 | 14 Sep 2007 | 2452392 | Registered (active) |
| United Kingdom | easyJob and Design | 35 | 2370086 | 06 Aug 2004 | 04 Mar 2005 | 2370086 | Registered (active) |
| United Kingdom | easyMobile and Design | 38 | 2465409 | 20 Apr 2004 | 04 Apr 2008 | 2465409 | Registered (active) |
| United Kingdom | easyMoney | 42 | 2184834 | 18 Dec 1998 | 29 Mar 2002 | 2184834 | Registered (active) |
| United Kingdom | easyMoney and Design | 36 | 2265184 | 22 Mar 2001 | 22 Feb 2008 | 2265184 | Registered (active) |
| United Kingdom | EASYMONEY | 36 | 2497576 | 13 Sep 2008 | 27 Feb 2009 | 2497576 | Registered (active) |
| United Kingdom | easyMoney.com the credit card you design to suit your needs and Design | 36 | 2272076 | 05 Jun 2001 | 01 Oct 2004 | 2272076 | Registered (active) |
| United Kingdom | easyMusic and Design | 41 | 2325440A | 04 Mar 2003 | 01 Oct 2004 | 2325440A | Registered (active) |
| United Kingdom | easymusic.com | 35 | 2231256 | 03 May 2000 | 16 Mar 2001 | 2231256 | Registered (active) |
| United Kingdom | easyPizza and Design | 43 | 2324372 | 21 Feb 2003 | 25 Jul 2003 | 2324372 | Registered (active) |
| United Kingdom | easyPoints and Design | 9, 16, 25, 29, 30, 32, 33, 35, 36, 38, 39, 41, 42 | 2266451 | 05 Apr 2001 | 07 May 2004 | 2266451 | Registered (active) |
| United Kingdom | easyRamp | 39 | 2242492 | 15 Aug 2000 | 31 Aug 2001 | 2242492 | Registered (active) |
| United Kingdom | easyRentacar | 39 | 2273663 | 27 Jun 2001 | 30 Aug 2002 | 2273663 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | EASYRESORT | 16, 39, 43 | 2450768 | 27 Mar 2007 | 05 Oct 2007 | 2450768 | Registered (active) |
| United Kingdom | easySure | 12, 36, 42 | 2279921 | 05 Sep 2001 | 06 Feb 2004 | 2279921 | Registered (active) |
| United Kingdom | easyTelecom and Design | 9, 37, 38, 42 | 2326949 | 18 Mar 2003 | 12 Sep 2003 | 2326949 | Registered (active) |
| United Kingdom | easyTruck and Design | 12, 16, 39 | 2311004 | 18 Sep 2002 | 28 Mar 2003 | 2311004 | Registered (active) |
| United Kingdom | easyWeb | 16, 39 | 2168668 | 05 Jun 1998 | 14 Jan 2000 | 2168668 | Registered (active) |
| United Kingdom | GO EASYJET | 16, 39, 42 | 2254310 | 28 Nov 2000 | 01 Nov 2002 | 2254310 | Registered (active) |
| United Kingdom | STELIOS | 3, 9, 12, 16, 25, 28, 29, 30, 31, 32, 33, 35, 36, 38, 39, 41, 42, 43, 45 | 2294413 | 04 Mar 2002 | 15 Nov 2002 | 2294413 | Registered (active) |
| United Kingdom | THE WEB'S FAVOURITE AIRLINE | 39 | 2253811 | 22 Nov 2000 | 16 Apr 2004 | 2253811 | Registered (active) |
| United Kingdom | easyfood: ordering food made easy & Device | 35 | 2478552 | 31 Jan 2008 | 23 Oct 2009 | 2478552 | Registered (active) |
| United Kingdom | EASYFLY | 39 | 3343002 | 03 Oct 2018 | 21 Dec 2018 | 3343002 | Registered (active) |
| United Kingdom | EASY NETWORKS logo | 37, 38 | 3143777 | 11 Jan 2016 | 13 May 2016 | 3143777 | Registered (active) |
| United Kingdom | EasyRoommate | 35, 43 | 2492498 | 11 Jul 2008 | 30 Jan 2009 | 2492498 | Registered (active) |
| United Kingdom | easyShop | 35 | 3382733 | 12 Mar 2019 | 07 Jun 2019 | 3382733 | Registered (active) |
| United Kingdom | easy logo | 9, 36, 37, 41, 42 | 3407716 | 18 Jun 2019 | 20 Sep 2019 | 3407716 | Registered (active) |
| United Kingdom | EASYWAY | 35, 39, 43 | 3407861 | 19 Jun 2019 | 20 Sep 2019 | 3407861 | Registered (active) |
| United Kingdom | Colour - easy orange (Pantone 021C) | 39 | 3421566 | 15 Aug 2019 | 22 Nov 2019 | 3421566 | Registered (active) |
| United Kingdom | EASYFOOD | 39 | 3451032 | 12 Dec 2019 | 09 Aug 2020 | 3451032 | Registered (active) |
| United Kingdom | EASYSTORAGE | 16, 20, 39 | 3451203 | 12 Dec 2019 | 16 Jul 2021 | UK00003451203 | Registered (active) |
| United Kingdom | easy and (orange square device) | 35, 36, 39 | UK00901976679 | 17 Nov 2000 | 07 Mar 2005 | UK00901976679 | Registered (active) |
| United Kingdom | EASY.COM | 36, 38, 41, 42, 43 | UK00902835197 | 20 Aug 2002 | 17 Jun 2005 | UK00902835197 | Registered (active) |
| United Kingdom | easy.com and Design | 3, 6, 12, 14, 16, 18, 28, 32, 33, 35, 36, 38, 39, 41, 42, 43, 45 | UK00903090958 | 06 Mar 2003 | 23 Feb 2007 | UK00903090958 | Registered (active) |
| United Kingdom | easy.com centre and Design | 35, 39, 43 | UK00904193264 | 17 Jan 2005 | 24 Jan 2008 | UK00904193264 | Registered (active) |
| United Kingdom | easyBags and Design | 12, 36, 39 | UK00909220741 | 02 Jul 2010 | 21 Sep 2017 | UK00909220741 | Registered (active) |
| United Kingdom | EASYBUS | 39 | UK00910735561 | 16 Mar 2012 | 20 Dec 2012 | UK00910735561 | Registered (active) |
| United Kingdom | EASYCAR | 39 | UK00910735553 | 16 Mar 2012 | 20 Dec 2012 | UK00910735553 | Registered (active) |
| United Kingdom | EASYCLICKIT | 38, 39, 42 | UK00901770593 | 24 Jul 2000 | 15 Oct 2004 | UK00901770593 | Registered (active) |
| United Kingdom | easyCoffee and Design | 30, 35 | UK00912715892 | 21 Mar 2014 | 31 Mar 2015 | UK00912715892 | Registered (active) |
| United Kingdom | EASYCOFFEE | 30, 35 | UK00912715793 | 21 Mar 2014 | 31 Mar 2015 | UK00912715793 | Registered (active) |
| United Kingdom | easyFashion and Design | 25, 35, 41 | UK00903838505 | 24 May 2004 | 30 Sep 2005 | UK00903838505 | Registered (active) |
| United Kingdom | easyFlights and Design | 16, 39, 43 | UK00909220799 | 02 Jul 2010 | 21 Jan 2011 | UK00909220799 | Registered (active) |
| United Kingdom | easyFoodstore | 35 | UK00911949716 | 02 Jul 2013 | 06 Apr 2017 | UK00911949716 | Registered (active) |
| United Kingdom | EASYFOOTBALL | 9, 28, 38, 41 | UK00908680126 | 26 Oct 2009 | 31 May 2010 | UK00908680126 | Registered (active) |
| United Kingdom | easyGaming and Design | 16, 28, 41 | UK00904631206 | 04 Oct 2005 | 28 Sep 2006 | UK00904631206 | Registered (active) |
| United Kingdom | EASYGROUP | 35 | UK00902610160 | 04 Mar 2002 | 13 Dec 2005 | UK00902610160 | Registered (active) |
| United Kingdom | EASYGYM | 28, 41 | UK00902866150 | 13 Sep 2002 | 18 Jan 2005 | UK00902866150 | Registered (active) |
| United Kingdom | EASYGYM | 28, 41 | UK00908892648 | 18 Feb 2010 | 10 Aug 2010 | UK00908892648 | Registered (active) |
| United Kingdom | easyHire and Design | 36, 39, 43 | UK00903763497 | 13 Apr 2004 | 23 Aug 2005 | UK00903763497 | Registered (active) |
| United Kingdom | easyHoliday and Design | 16, 39, 43 | UK00903763448 | 13 Apr 2004 | 16 Nov 2005 | UK00903763448 | Registered (active) |
| United Kingdom | easyHotel | 42 | UK00901866706 | 21 Sep 2000 | 30 Jun 2004 | UK00901866706 | Registered (active) |
| United Kingdom | EASYHOTEL | 43 | UK00904433272 | 08 Jun 2005 | 16 Jan 2007 | UK00904433272 | Registered (active) |
| United Kingdom | EASYHOTEL | 43 | UK00910735496 | 16 Mar 2012 | 26 Jul 2012 | UK00910735496 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | easyInsure and Design | 12, 36, 42 | UK00902377315 | 05 Sep 2001 | 17 Feb 2003 | UK00902377315 | Registered (active) |
| United Kingdom | EASYJET | 39, 42 | UK00901232909 | 01 Jul 1999 | 25 Sep 2002 | UK00901232909 | Registered (active) |
| United Kingdom | EASYJET | 35, 39, 43 | UK00910584001 | 24 Jan 2012 | 09 Jan 2015 | UK00910584001 | Registered (active) |
| United Kingdom | EASYJET | 36 | UK00906249676 | 21 Aug 2007 | 18 Aug 2008 | UK00906249676 | Registered (active) |
| United Kingdom | easyJet easyJet.com easyJet and Design | 16, 39, 42 | UK00901984079 | 22 Nov 2000 | 01 Jul 2005 | UK00901984079 | Registered (active) |
| United Kingdom | easyJet. the web's favourite airline | 39, 41 | UK00901132596 | 29 Mar 1999 | 13 Feb 2001 | UK00901132596 | Registered (active) |
| United Kingdom | easyJet.com and Design | 3, 9, 16, 18, 25, 30, 32, 33, 34, 35, 38, 39, 41, 42 | UK00901593326 | 31 Mar 2000 | 16 May 2002 | UK00901593326 | Registered (active) |
| United Kingdom | easyJet.com Come on, let's fly! and Design | 16, 39, 43 | UK00904134318 | 19 Nov 2004 | 27 Jan 2006 | UK00904134318 | Registered (active) |
| United Kingdom | easyJet.com the web's favourite airline | 16, 39, 42 | UK00902015287 | 15 Dec 2000 | 18 Dec 2002 | UK00902015287 | Registered (active) |
| United Kingdom | EASYJET4SKI | 16, 39, 43 | UK00904789731 | 16 Dec 2005 | 20 Apr 2007 | UK00904789731 | Registered (active) |
| United Kingdom | EASYJETEXPERIENCES | 16, 39, 43 | UK00904148037 | 01 Dec 2004 | 03 Feb 2006 | UK00904148037 | Registered (active) |
| United Kingdom | EASYJETGOLFSERVICES | 16, 39, 43 | UK00904327086 | 04 Apr 2005 | 20 Apr 2006 | UK00904327086 | Registered (active) |
| United Kingdom | easyJetHolidays | 16, 39, 43 | UK00905797048 | 29 Mar 2007 | 28 Feb 2008 | UK00905797048 | Registered (active) |
| United Kingdom | easyjetHolidays.com and Design | 16, 39, 43 | UK00905874482 | 13 Apr 2007 | 08 May 2008 | UK00905874482 | Registered (active) |
| United Kingdom | EASYJETHOTELS | 16, 39, 43 | UK00904126421 | 19 Nov 2004 | 26 Jan 2006 | UK00904126421 | Registered (active) |
| United Kingdom | EASYJETLOUNGES | 16, 39, 43 | UK00904173423 | 22 Dec 2004 | 23 Feb 2006 | UK00904173423 | Registered (active) |
| United Kingdom | EASYJETMAIL | 16, 39, 41 | UK00904789491 | 16 Dec 2005 | 19 Dec 2006 | UK00904789491 | Registered (active) |
| United Kingdom | EASYJETPARKING | 12, 16, 39 | UK00904377693 | 05 May 2005 | 17 May 2006 | UK00904377693 | Registered (active) |
| United Kingdom | EASYJETVILLAS | 16, 39, 43 | UK00904300877 | 21 Mar 2005 | 30 May 2006 | UK00904300877 | Registered (active) |
| United Kingdom | easyJobs and Design | 9, 35, 41 | UK00904175055 | 29 Dec 2004 | 08 Feb 2006 | UK00904175055 | Registered (active) |
| United Kingdom | easyMobile and Design | 38 | UK00904300901 | 21 Mar 2005 | 15 Apr 2008 | UK00904300901 | Registered (active) |
| United Kingdom | easyMusic and Design | 41 | UK00903088366 | 04 Mar 2003 | 27 Jun 2008 | UK00903088366 | Registered (active) |
| United Kingdom | EASYPIZZA | 43 | UK00903069861 | 21 Feb 2003 | 18 Jan 2005 | UK00903069861 | Registered (active) |
| United Kingdom | EASYPLANETCRUISE | 39, 41, 43 | UK00906815492 | 31 Mar 2008 | 21 Jan 2009 | UK00906815492 | Registered (active) |
| United Kingdom | easyProperty and Design | 35, 36 | UK00903838414 | 24 May 2004 | 27 Sep 2005 | UK00903838414 | Registered (active) |
| United Kingdom | easyRamp | 39 | UK00901821370 | 15 Aug 2000 | 29 Jan 2002 | UK00901821370 | Registered (active) |
| United Kingdom | EASYRESORT | 16, 39, 43 | UK00905813481 | 27 Mar 2007 | 13 Mar 2008 | UK00905813481 | Registered (active) |
| United Kingdom | easySport and Design | 25, 28, 41 | UK00903838471 | 24 May 2004 | 27 Sep 2005 | UK00903838471 | Registered (active) |
| United Kingdom | EASYSTAY | 39, 41, 43 | UK00907264153 | 17 Sep 2008 | 10 Dec 2009 | UK00907264153 | Registered (active) |
| United Kingdom | easySure | 12, 36, 42 | UK00902377877 | 05 Sep 2001 | 03 Feb 2003 | UK00902377877 | Registered (active) |
| United Kingdom | easyTaxi and Design | 12, 39, 43 | UK00905112115 | 01 Jun 2006 | 31 May 2007 | UK00905112115 | Registered (active) |
| United Kingdom | EASYTELECOM | 9, 42 | UK00903112935 | 18 Mar 2003 | 12 Jun 2010 | UK00903112935 | Registered (active) |
| United Kingdom | easyTravel | 16, 39, 43 | UK00903763463 | 13 Apr 2004 | 13 Nov 2006 | UK00903763463 | Registered (active) |
| United Kingdom | easyTravel and Design | 16, 39, 43 | UK00910626604 | 08 Feb 2012 | 04 Jul 2012 | UK00910626604 | Registered (active) |
| United Kingdom | EASYVAN | 12, 36, 39 | UK00912491841 | 10 Jan 2014 | 03 Jun 2014 | UK00912491841 | Registered (active) |
| United Kingdom | easyVan | 12, 36, 39 | UK00905140157 | 15 Jun 2006 | 31 May 2007 | UK00905140157 | Registered (active) |
| United Kingdom | EASYWORKROOMS | 16, 35, 38, 39, 42, 43 | UK00906780241 | 17 Mar 2008 | 03 Apr 2009 | UK00906780241 | Registered (active) |
| United Kingdom | EASYBUSINESSSCHOOL | 16, 35, 39, 41, 42 | UK00914365886 | 14 Jul 2015 | 01 Sep 2016 | UK00914365886 | Registered (active) |
| United Kingdom | EASYFITNESS | 3, 5, 28, 35, 41, 44 | UK00914365911 | 14 Jul 2015 | 03 May 2017 | UK00914365911 | Registered (active) |
| United Kingdom | EASYCAFÉ | 30, 32, 35, 43 | UK00914489827 | 18 Aug 2015 | 14 Nov 2019 | UK00914489827 | Registered (active) |
| United Kingdom | easyAir | 39, 43 | UK00914770705 | 05 Nov 2015 | 04 Mar 2016 | UK00914770705 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | easyFly | 39, 43 | UK00914770697 | 05 Nov 2015 | 11 Jul 2017 | UK00914770697 | Registered (active) |
| United Kingdom | easyHotel | 35, 39 | UK00914920367 | 17 Dec 2015 | 28 Dec 2017 | UK00914920367 | Registered (active) |
| United Kingdom | easy.com Logo | 35, 36, 37, 39, 41, 43, 44 | UK00914920383 | 17 Dec 2015 | 01 Jul 2016 | UK00914920383 | Registered (active) |
| United Kingdom | easyGroup | 35 | UK00914920391 | 17 Dec 2015 | 26 May 2016 | UK00914920391 | Registered (active) |
| United Kingdom | easyDorm | 16, 37, 39, 43 | UK00914920425 | 17 Dec 2015 | 09 Feb 2017 | UK00914920425 | Registered (active) |
| United Kingdom | EASYAIRPORTTRANSFERS | 35 | UK00914995781 | 12 Jan 2016 | 18 Oct 2017 | UK00914995781 | Registered (active) |
| United Kingdom | EASYTRANSFERS | 35 | UK00915000326 | 13 Jan 2016 | 21 Sep 2017 | UK00915000326 | Registered (active) |
| United Kingdom | easyTransport | 35 | UK00915165707 | 01 Mar 2016 | 03 May 2017 | UK00915165707 | Registered (active) |
| United Kingdom | easyTransport & Device (orange/white) | 35 | UK00915165715 | 01 Mar 2016 | 03 May 2017 | UK00915165715 | Registered (active) |
| United Kingdom | easyAir-tours & Device | 16, 36, 39, 43 | UK00909220849 | 02 Jul 2010 | 08 Sep 2016 | UK00909220849 | Registered (active) |
| United Kingdom | easyHolidays Logo | 36, 41 | UK00915591563 | 29 Jun 2016 | 07 Aug 2017 | UK00915591563 | Registered (active) |
| United Kingdom | easyGuide | 9, 39, 41 | UK00915591597 | 29 Jun 2016 | 05 Dec 2018 | UK00915591597 | Registered (active) |
| United Kingdom | easyBookings Logo | 35, 42 | UK00915591712 | 29 Jun 2016 | 10 Oct 2019 | UK00915591712 | Registered (active) |
| United Kingdom | easyLimousines Logo | 12, 39, 42 | UK00915591671 | 29 Jun 2016 | 18 Aug 2017 | UK00915591671 | Registered (active) |
| United Kingdom | easyCups | 30, 35, 36 | UK00915600018 | 29 Jun 2016 | 06 Dec 2017 | UK00915600018 | Registered (active) |
| United Kingdom | easyGas | 9, 39 | UK00915742174 | 10 Aug 2016 | 23 Dec 2019 | UK00915742174 | Registered (active) |
| United Kingdom | easyElectricity | 9, 39 | UK00915742191 | 10 Aug 2016 | 20 Sep 2017 | UK00915742191 | Registered (active) |
| United Kingdom | easyEnergy | 9, 39 | UK00915742224 | 10 Aug 2016 | 19 Sep 2017 | UK00915742224 | Registered (active) |
| United Kingdom | easyCoach Logo | 12, 37, 39 | UK00915841554 | 19 Sep 2016 | 06 Mar 2017 | UK00915841554 | Registered (active) |
| United Kingdom | EZEEGYM | 28, 35, 41, 44 | UK00915950868 | 20 Oct 2016 | 21 Feb 2017 | UK00915950868 | Registered (active) |
| United Kingdom | EZEEFITNESS | 28, 35, 41, 44 | UK00915950876 | 20 Oct 2016 | 17 Feb 2019 | UK00915950876 | Registered (active) |
| United Kingdom | EASYFARMER | 35, 36, 37, 38, 44 | UK00916156812 | 12 Dec 2016 | 23 Jun 2017 | UK00916156812 | Registered (active) |
| United Kingdom | EASYCOME | 16, 35, 37, 39, 43 | UK00916123846 | 01 Dec 2016 | 20 Jun 2017 | UK00916123846 | Registered (active) |
| United Kingdom | EASYGO | 16, 35, 37, 39, 43 | UK00916119844 | 01 Dec 2016 | 20 Jun 2017 | UK00916119844 | Registered (active) |
| United Kingdom | EASYEXTRAS | 16, 18, 37 | UK00916119869 | 01 Dec 2016 | 20 Sep 2019 | UK00916119869 | Registered (active) |
| United Kingdom | easyValue | 43 | UK00916140782 | 07 Dec 2016 | 26 Oct 2017 | UK00916140782 | Registered (active) |
| United Kingdom | easyBBQ | 36, 39, 41, 43 | UK00916924185 | 27 Jun 2017 | 10 Jan 2020 | UK00916924185 | Registered (active) |
| United Kingdom | easyDogwalker logo | 41, 44, 45 | UK00916931388 | 28 Jun 2017 | 26 Jul 2018 | UK00916931388 | Registered (active) |
| United Kingdom | easyConveyance logo | 35, 36, 38, 42, 45 | UK00916931396 | 28 Jun 2017 | 09 Mar 2018 | UK00916931396 | Registered (active) |
| United Kingdom | easyGifts logo | 36 | UK00916931421 | 28 Jun 2017 | 24 Aug 2018 | UK00916931421 | Registered (active) |
| United Kingdom | easySport | 9, 28, 35, 41 | UK00917426701 | 02 Nov 2017 | 28 Feb 2018 | UK00917426701 | Registered (active) |
| United Kingdom | easySquash | 9, 28, 35, 41 | UK00917426727 | 02 Nov 2017 | 28 Feb 2018 | UK00917426727 | Registered (active) |
| United Kingdom | easyGolf | 9, 28, 35, 41 | UK00917426735 | 02 Nov 2017 | 28 Feb 2018 | UK00917426735 | Registered (active) |
| United Kingdom | EASYPET | 6, 18, 20, 21, 28, 31, 39, 43 | UK00917482357 | 15 Nov 2017 | 19 Dec 2019 | UK00917482357 | Registered (active) |
| United Kingdom | EZY | 16, 28, 30, 35, 36, 38, 39, 41, 42, 43 | UK00917516725 | 22 Nov 2017 | 12 Jul 2019 | UK00917516725 | Registered (active) |
| United Kingdom | easyFood | 16, 35, 39, 42, 43 | UK00917808098 | 13 Feb 2018 | 27 Jun 2018 | UK00917808098 | Registered (active) |
| United Kingdom | easyGreek | 9, 16, 35, 41, 42 | UK00917882268 | 29 Mar 2018 | 23 May 2020 | UK00917882268 | Registered (active) |
| United Kingdom | EASYISA | 36 | UK00917873259 | 13 Mar 2018 | 06 Aug 2018 | UK00917873259 | Registered (active) |
| United Kingdom | easyTravelseat logo | 10, 22, 39 | UK00917986557 | 19 Nov 2018 | 07 Mar 2020 | UK00917986557 | Registered (active) |
| United Kingdom | easyParking logo | 35, 39 | UK00917986555 | 19 Nov 2018 | 28 Sep 2019 | UK00917986555 | Registered (active) |
| United Kingdom | easy | 35, 39, 43 | UK00918004502 | 21 Dec 2018 | 07 Jun 2019 | UK00918004502 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | EASYNETWORKS | 9, 37, 42 | UK00918060442 | 03 May 2019 | 08 Sep 2020 | UK00918060442 | Registered (active) |
| United Kingdom | easyCamera | 9, 42 | UK00918084298 | 19 Jun 2019 | 22 Sep 2020 | UK00918084298 | Registered (active) |
| United Kingdom | easyEsport | 41 | UK00918084297 | 19 Jun 2019 | 22 May 2020 | UK00918084297 | Registered (active) |
| United Kingdom | easyHemp.gr | 5 | UK00918126667 | 19 Sep 2019 | 17 Jan 2020 | UK00918126667 | Registered (active) |
| United Kingdom | EASYMET | 39, 45 | UK00918155926 | 22 Nov 2019 | 07 Mar 2020 | UK00918155926 | Registered (active) |
| United Kingdom | EASYGET | 35, 39 | UK00918156608 | 22 Nov 2019 | 22 May 2020 | UK00918156608 | Registered (active) |
| United Kingdom | EASYNET | 39 | UK00918156014 | 20 Nov 2019 | 06 Mar 2020 | UK00918156014 | Registered (active) |
| United Kingdom | EASYSET | 39, 43 | UK00918156235 | 22 Nov 2019 | 06 Mar 2020 | UK00918156235 | Registered (active) |
| United Kingdom | EASYWET | 39, 43 | UK00918156240 | 22 Nov 2019 | 06 Mar 2020 | UK00918156240 | Registered (active) |
| United Kingdom | EASYYET | 39, 43 | UK00918156242 | 22 Nov 2019 | 06 Mar 2020 | UK00918156242 | Registered (active) |
| United Kingdom | EASYHUB | 35, 36, 38, 39, 41, 42, 43 | UK00917929119 | 11 Jul 2018 | 27 Dec 2018 | UK00917929119 | Registered (active) |
| United Kingdom | easyValeting | 37 | UK00917958945 | 19 Sep 2018 | 14 Dec 2019 | UK00917958945 | Registered (active) |
| United Kingdom | GUSTAVIA YACHT CLUB | 25, 41, 43 | UK00915220072 | 15 Mar 2016 | 08 Jul 2016 | UK00915220072 | Registered (active) |
| United Kingdom | EASYMARKETING | 35, 39, 41, 42, 45 | 3556385 | 16 Nov 2020 | 04 Jun 2021 | UK00003556385 | Registered (active) |
| United Kingdom | EASYRENTCARS Logo | 35 | UK00003232924 | 23 May 2017 | 11 Aug 2017 | UK00003232924 | Registered (active) |
| United Kingdom | EASYTOOLHIRE | 35, 43 | UK00918123568 | 10 Sep 2019 | 01 Dec 2020 | UK00918123568 | Registered (active) |
| United Kingdom | easyNetworks Logo | 9, 37, 38, 42 | UK00918060440 | 03 May 2019 | 21 Dec 2020 | UK00918060440 | Registered (active) |
| United Kingdom | EASYRIDER | 16, 39, 41 | 3593205 | 09 Feb 2021 | 14 Oct 2022 | 3593205 | Registered (active) |
| United Kingdom | EASYUPDATE | 16 | 3593213 | 09 Feb 2021 | 17 Sep 2021 | 3593213 | Registered (active) |
| United Kingdom | easyGreetings | 16, 35, 39, 40 | 3593709 | 10 Feb 2021 | 16 Jul 2021 | UK00003593709 | Registered (active) |
| United Kingdom | EASYPOWER | 9, 35, 39, 40 | 3659654 | 23 Jun 2021 | 26 Nov 2021 | 3659654 | Registered (active) |
| United Kingdom | EASYSTUDIES | 9, 16, 35, 41 | 3659655 | 23 Jun 2021 | 31 Dec 2021 | 3659655 | Registered (active) |
| United Kingdom | EASYBET | 39, 41 | 3659658 | 23 Jun 2021 | 05 Nov 2021 | 3659658 | Registered (active) |
| United Kingdom | EASYLET | 36, 39 | 3659660 | 23 Jun 2021 | 05 Nov 2021 | 3659660 | Registered (active) |
| United Kingdom | EASYVET | 39, 43 | 3659662 | 23 Jun 2021 | 05 Nov 2021 | 3659662 | Registered (active) |
| United Kingdom | easyHistory | 9, 16, 41 | 3686823 | 26 Aug 2021 | 03 Dec 2021 | 3686823 | Registered (active) |
| United Kingdom | easyBoat | 35, 39, 43 | 3686796 | 26 Aug 2021 | 31 Dec 2021 | 3686796 | Registered (active) |
| United Kingdom | easyTribe | 9, 42, 45 | 3705359 | 30 Sep 2021 | 31 Dec 2021 | 3705359 | Registered (active) |
| United Kingdom | easyPod logo | 16, 20, 39 | 3707576 | 07 Oct 2021 | 18 Jul 2025 | 3707576 | Registered (active) |
| United Kingdom | easyHostel | 43 | 3811541 | 20 Jul 2022 | 21 Oct 2022 | 3811541 | Registered (active) |
| United Kingdom | easylife lifestyle solutions & design | 35 | UK00903367695 | 22 Sep 2003 | 03 Jan 2005 | UK00903367695 | Registered (active) |
| United Kingdom | easylife lifestyle solutions & design | 35 | UK00003532916 | 14 Sep 2020 | 09 May 2025 | 3532916 | Registered (active) |
| United Kingdom | easylife (series of 2) | 35 | UK00003532904 | 14 Sep 2020 | 19 Aug 2022 | 3532904 | Registered (active) |
| United Kingdom | Easylife (series of 2) | 35 | UK00003692922 | 10 Sep 2021 | 30 May 2025 | 3692922 | Registered (active) |
| United Kingdom | easyWoo | 9, 42, 45 | 3825526 | 01 Sep 2022 | 25 Nov 2022 | 3825526 | Registered (active) |
| United Kingdom | easyFood (series of 6) | 16, 41 | 3853936 | 28 Nov 2022 | 10 Mar 2023 | 3853936 | Registered (active) |
| United Kingdom | easyCourier | 39 | 3853354 | 25 Nov 2022 | 31 Mar 2023 | 3853354 | Registered (active) |
| United Kingdom | EASYWALLET.APP PART OF THE EASY FAMILY OF BRANDS | 9, 36 | 3912025 | 16 May 2023 | 04 Aug 2023 | 3912025 | Registered (active) |
| United Kingdom | EASYWALLET.APP PART OF THE EASY FAMILY OF BRANDS & logo | 9, 36 | 3912240 | 16 May 2023 | 04 Aug 2023 | 3912240 | Registered (active) |
| United Kingdom | easyCharging.app | 9, 37 | 3881628 | 23 Feb 2023 | 19 May 2023 | 3881628 | Registered (active) |
| United Kingdom | easycome-easygo.biz figurative | 35, 39, 43 | 3895229 | 30 Mar 2023 | 25 Aug 2023 | 3895229 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | easyMusic.com logo | 38, 41 | 3943652 | 09 Aug 2023 | 03 Nov 2023 | 3943652 | Registered (active) |
| United Kingdom | easyHose.net part of the easy family of brands (logo) | 17, 21 | 3944275 | 10 Aug 2023 | 10 Nov 2023 | UK00003944275 | Registered (active) |
| United Kingdom | easyNet | 35, 39 | 3932464 | 11 Jul 2023 | 13 Oct 2023 | 3932464 | Registered (active) |
| United Kingdom | easySim.global part of the easy family of brands | 38 | 3944130 | 10 Aug 2023 | 10 Nov 2023 | UK00003944130 | Registered (active) |
| United Kingdom | easyVirtual.tours logo | 42 | 3948028 | 21 Aug 2023 | 17 Nov 2023 | UK00003948028 | Registered (active) |
| United Kingdom | EASY SUPERAPP logo | 9 | UK00003941355 | 03 Aug 2023 | 03 Nov 2023 | 3941355 | Registered (active) |
| United Kingdom | easyManandvan | 39 | 3974354 | 01 Nov 2023 | 26 Jan 2024 | UK00003974354 | Registered (active) |
| United Kingdom | easycarehomes.co.uk Part of the easy family of brands | 44 | 3978204 | 10 Nov 2023 | 02 Feb 2024 | 3978204 | Registered (active) |
| United Kingdom | easyPod Part of the easy family of brands | 35, 39 | 3979430 | 14 Nov 2023 | 16 Feb 2024 | 3979430 | Registered (active) |
| United Kingdom | easySky.travel Part of the easy family of brands | 39, 43 | UK00003987882 | 05 Dec 2023 | 08 Mar 2024 | 3987882 | Registered (active) |
| United Kingdom | easyVoyage.com Part of the easy family of brands | 39 | 3988867 | 07 Dec 2023 | 08 Mar 2024 | 3988867 | Registered (active) |
| United Kingdom | easyVols.com Part of the easy family of brands | 39 | 3988928 | 07 Dec 2023 | 08 Mar 2024 | 3988928 | Registered (active) |
| United Kingdom | easypay logo | 35, 36 | UK00003113714 | 17 Jun 2015 | 18 Sep 2015 | UK00003113714 | Registered (active) |
| United Kingdom | easyArt | 16, 35 | 4006008 | 24 Jan 2024 | 19 Apr 2024 | 4006008 | Registered (active) |
| United Kingdom | easyBet.net Part of the easy family of brands logo | 9, 38, 41 | 4008051 | 29 Jan 2024 | 19 Apr 2024 | 4008051 | Registered (active) |
| United Kingdom | pitchiteasy.com logo | 36, 41 | UK00004009745 | 01 Feb 2024 | 19 Apr 2024 | 4009745 | Registered (active) |
| United Kingdom | easyDigital.tech Part of the easy family of brands | 35, 42 | 4044498 | 26 Apr 2024 | 26 Jul 2024 | 4044498 | Registered (active) |
| United Kingdom | Rest Easy Apartments | 36, 37 | UK00003515715 | 25 Jul 2020 | 06 Nov 2020 | UK00003515715 | Registered (active) |
| United Kingdom | easyResidences Part of the easy family of brands logo | 43 | 4058003 | 30 May 2024 | 23 Aug 2024 | 4058003 | Registered (active) |
| United Kingdom | easy4charity.org.uk Part of the easy family of brands | 36, 39 | 4057964 | 30 May 2024 | 23 Aug 2024 | 4057964 | Registered (active) |
| United Kingdom | easyVacations. travel Part of the easy family of brands | 39, 43 | 4071729 | 04 Jul 2024 | 04 Oct 2024 | 4071729 | Registered (active) |
| United Kingdom | easyQuiz.info Part of the easy family of brands | 41 | 4076289 | 16 Jul 2024 | 11 Oct 2024 | 4076289 | Registered (active) |
| United Kingdom | Stelios Philanthropic Foundation Logo | 36 | 4084042 | 06 Aug 2024 | 01 Nov 2024 | 4084042 | Registered (active) |
| United Kingdom | easyGreece.tours Part of the easy family of brands | 39 | 4091236 | 23 Aug 2024 | 22 Nov 2024 | 4091236 | Registered (active) |
| United Kingdom | easyHotel logo | 43 | 4095154 | 03 Sep 2024 | 22 Nov 2024 | 4095154 | Registered (active) |
| United Kingdom | easyHotel.com Part of the easy family of brands (logo) | 43 | UK00004095188 | 03 Sep 2024 | 22 Nov 2024 | 4095188 | Registered (active) |
| United Kingdom | easyTransfer.net Part of the easy family of brands | 38, 42 | 4115991 | 24 Oct 2024 | 17 Jan 2025 | 4115991 | Registered (active) |
| United Kingdom | easyCrypto.app Part of the easy family of brands | 35, 36 | 4115976 | 24 Oct 2024 | 21 Feb 2025 | 4115976 | Registered (active) |
| United Kingdom | easyStars.ai Part of the easy family of brands | 45 | 4120844 | 05 Nov 2024 | 24 Jan 2025 | 4120844 | Registered (active) |
| United Kingdom | EASY VOYAGE | 9, 16, 35, 38, 39, 41, 42, 43 | UK00905773932 | 20 Mar 2007 | 29 Apr 2008 | UK00905773932 | Registered (active) |
| United Kingdom | easyBitcoin.app Part of the easy family of brands | 35, 36 | 4137514 | 16 Dec 2024 | 21 Mar 2025 | 4137514 | Registered (active) |
| United Kingdom | easyDisposal.net Part of the easy family of brands | 35, 39 | 4147696 | 14 Jan 2025 | 04 Apr 2025 | 4147696 | Registered (active) |
| United Kingdom | easyLife.co.uk Part of the easy family of brands | 3, 6, 9, 11, 20, 27, 28 | 4151303 | 22 Jan 2025 | 11 Apr 2025 | 4151303 | Registered (active) |
| United Kingdom | easyWastedisposal.net Part of the easy family of brands | 35, 39 | 4150027 | 20 Jan 2025 | 11 Apr 2025 | 4150027 | Registered (active) |
| United Kingdom | easyBingo.com Part of the easy family of brands | 9, 38, 41 | 4155384 | 03 Feb 2025 | 25 Apr 2025 | 4155384 | Registered (active) |
| United Kingdom | easy cargo | 39 | UK00003044872 | 03 Mar 2014 | 15 Aug 2014 | UK00003044872 | Registered (active) |
| United Kingdom | EASY | 3 | 4161355 | 17 Feb 2025 | 30 Jan 2026 | 4161355 | Registered (active) |
| United Kingdom | EASY | 39 | 4161371 | 17 Feb 2025 | 30 Jan 2026 | 4161371 | Registered (active) |
| United Kingdom | easyJet livery | 39 | 4167036 | 28 Feb 2025 | 10 Oct 2025 | 4167036 | Registered (active) |
| United Kingdom | Orange and white colour mark | 3 | 4163163 | 20 Feb 2025 | 21 Nov 2025 | 4163163 | Registered (active) |
| United Kingdom | Orange and white colour mark | 39 | 4163153 | 20 Feb 2025 | 21 Nov 2025 | 4163153 | Registered (active) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United Kingdom | Orange and white colour mark | 43 | 4163174 | 20 Feb 2025 | 21 Nov 2025 | 4163174 | Registered (active) |
| United Kingdom | easyPet.care Part of the easy family of brands | 44 | 4163740 | 21 Feb 2025 | 16 May 2025 | 4163740 | Registered (active) |
| United Kingdom | easyExperiences.com Part of the easy family of brands | 39, 41 | 4175017 | 17 Mar 2025 | 13 Jun 2025 | 4175017 | Registered (active) |
| United Kingdom | easyHome.Construction Part of the easy family of brands | 37 | 4186002 | 08 Apr 2025 | 11 Jul 2025 | 4186002 | Registered (active) |
| United Kingdom | easySkip.uk Part of the easy family of brands | 39 | 4185379 | 07 Apr 2025 | 04 Jul 2025 | 4185379 | Registered (active) |
| United Kingdom | easyeventhireuk.com | 43 | 4185395 | 07 Apr 2025 | 04 Jul 2025 | 4185395 | Registered (active) |
| United Kingdom | easyRealestate.net Part of the easy family of brands Logo | 36 | 4194574 | 25 Apr 2025 | 18 Jul 2025 | 4194574 | Registered (active) |
| United Kingdom | easi.co.uk Part of the easy family of brands | 39 | 4218556 | 13 Jun 2025 | 05 Sep 2025 | 4218556 | Registered (active) |
| United Kingdom | easyPayments.com Part of the easy family of brands | 9, 36 | 4218604 | 13 Jun 2025 | 05 Sep 2025 | 4218604 | Registered (active) |
| United Kingdom | easyLand.travel Part of the easy family of brands | 35, 39 | 4234691 | 16 Jul 2025 | 10 Oct 2025 | 4234691 | Registered (active) |
| United Kingdom | easyLaundry.pro Part of the easy family of brands | 37, 39 | 4243046 | 01 Aug 2025 | 07 Nov 2025 | 4243046 | Registered (active) |
| United Kingdom | easyTansunbeds.co.uk Part of the easy family of brands | 37, 44 | 4243132 | 01 Aug 2025 | 07 Nov 2025 | 4243132 | Registered (active) |
| United Kingdom | easyJet | 35, 39, 43 | 4245667 | 07 Aug 2025 | 28 Nov 2025 | 4245667 | Registered (active) |
| United Kingdom | easyHotel | 35, 39, 43 | 4245686 | 07 Aug 2025 | 05 Dec 2025 | 4245686 | Registered (active) |
| United Kingdom | easy.com logo | 35, 39, 43 | 4245726 | 07 Aug 2025 | 24 Oct 2025 | 4245726 | Registered (active) |
| United Kingdom | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 4245745 | 07 Aug 2025 | 05 Dec 2025 | 4245745 | Registered (active) |
| United Kingdom | EASIBATH | 10, 11 | UK00002521166 | 15 Jul 2009 | 06 Aug 2010 | UK00002521166 | Registered (active) |
| United Kingdom | easyBusiness.net Part of the easy family of brands logo | 9, 36 | 4286737 | 30 Oct 2025 | 23 Jan 2026 | 4286737 | Registered (active) |
| United Kingdom | easyInfluencer.travel Part of the easy family of brands logo | 35 | 4286821 | 30 Oct 2025 | 16 Jan 2026 | 4286821 | Registered (active) |
| United Kingdom | easyFlex.app Part of the easy family of brands logo | 35, 42 | 4312165 | 17 Dec 2025 | 27 Mar 2026 | 4312165 | Registered (active) |
| United Kingdom | easyAutowash.com Part of the easy family of brands logo | 37 | 4301802 | 27 Nov 2025 | 20 Feb 2026 | 4301802 | Registered (active) |
| United Kingdom | easyGo.technology part of the easy family of brands logo | 9, 36 | 4311412 | 16 Dec 2025 | 13 Mar 2026 | 4311412 | Registered (active) |
| United Kingdom | easyStore.tech part of the easy family of brands logo | 9, 36 | 4311411 | 16 Dec 2025 | 13 Mar 2026 | 4311411 | Registered (active) |
| United Kingdom | easyPro.biz part of the easy family of brands logo | 9, 36 | 4311416 | 16 Dec 2025 | 13 Mar 2026 | 4311416 | Registered (active) |
| United Kingdom | easyClick.shop part of the easy family of brands logo | 9, 36, 42 | 4311409 | 16 Dec 2025 | 27 Mar 2026 | 4311409 | Registered (active) |
| United Kingdom | easyTrain.com Part of the easy family of brands | 39 | 4336614 | 06 Feb 2026 | 01 May 2026 | 4336614 | Registered (active) |
| United Kingdom | easyApartments.net Part of the easy family of brands | 36 | 4336644 | 06 Feb 2026 | 01 May 2026 | 4336644 | Registered (active) |
| United Kingdom | easyPrediction.com Part of the easy family of brands | 41 | 4336546 | 06 Feb 2026 | 01 May 2026 | 4336546 | Registered (active) |
| United Kingdom | easyTours.net Part of the easy family of brands | 39 | 4336751 | 06 Feb 2026 | 08 May 2026 | 4336751 | Registered (active) |
| United Kingdom | easyStay.com Part of the easy family of brands | 39 | 4338629 | 10 Feb 2026 | 08 May 2026 | 4338629 | Registered (active) |
| United Kingdom | easyBrands.com Part of the easy family of brands | 39, 45 | 4341897 | 17 Feb 2026 | 08 May 2026 | 4341897 | Registered (active) |
| United Kingdom | easyTaxi.app Part of the easy family of brands | 39 | 4342162 | 18 Feb 2026 | 15 May 2026 | 4342162 | Registered (active) |
| United Kingdom | easyGold.com Part of the easy family of brands | 35, 36 | 4356214 | 17 Mar 2026 | 12 Jun 2026 | 4356214 | Registered (active) |
| United Kingdom | easyWealth.com Part of the easy family of brands | 35, 36 | 4356279 | 17 Mar 2026 | 12 Jun 2026 | 4356279 | Registered (active) |
| United States of America | easySim.global Part of the easy family of brands | 38 | 99679882 | 03 Mar 2026 | | | Filed (TM) |
| United States of America | easyFerry | 39 | 99662552 | 20 Feb 2026 | | | Filed (TM) |
| United States of America | easyStay.com Part of the easy family of brands | 39 | 99672038 | 26 Feb 2026 | | | Filed (TM) |
| United States of America | easyTransfer.net Part of the easy family of brands | 42 | 99672269 | 26 Feb 2026 | | | Filed (TM) |
| United States of America | easyStars.ai Part of the easy family of brands | 45 | 99662667 | 20 Feb 2026 | | | Filed (TM) |
| United States of America | easyTrip.travel Part of the easy family of brands | 39 | 99674132 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyRentacar.com Part of the easy family of brands | 39 | 99662748 | 20 Feb 2026 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| United States of America | easyTaxi.app | 39 | 99674217 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyApartments.net Part of the easy family of brands partments.net | 36 | 99674611 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyGuide.biz Part of the easy family of brands | 41 | 99674369 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyExperiences.com Part of the easy family of brands | 41 | 99674558 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyTag.app Part of the easy family of brands | 9 | 99674738 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyTours.net Part of the easy family of brands | 39 | 99674798 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyHoliday.com Part of the easy family of brands | 39 | 99674851 | 27 Feb 2026 | | | Filed (TM) |
| United States of America | easyFlights.travel Part of the easy family of brands | 39 | 99678219 | 02 Mar 2026 | | | Filed (TM) |
| United States of America | easyResort.net Part of the easy family of brands | 39 | 99678298 | 02 Mar 2026 | | | Filed (TM) |
| United States of America | easyTravel logo | 39 | 99678393 | 02 Mar 2026 | | | Filed (TM) |
| United States of America | Stelios | | 99650349 | 12 Feb 2026 | | | Filed (TM) |
| United States of America | easyTrain.com part of the easy family of brands | 39 | 99672648 | 26 Feb 2026 | | | Filed (TM) |
| United States of America | easyGold.com Part of the easy family of brands | | 99715270 | 20 Mar 2026 | | | Filed (TM) |
| United States of America | easyWealth.com Part of the easy family of brands | 35 | 99718822 | 23 Mar 2026 | | | Filed (TM) |
| United States of America | EASYCINEMA | 41 | 99308986 | 29 Jul 2025 | | | Published (TM) |
| United States of America | easyBitcoin.app Part of the easy family of brands | 35, 36 | 99042122 | 14 Feb 2025 | | | Published (TM) |
| United States of America | EASY (and orange square device) | 39 | 85616949 | 04 May 2012 | 15 Oct 2013 | 4416807 | Registered (active) |
| United States of America | EASYBUS | 39 | 85579925 | 26 Mar 2012 | 25 Jun 2013 | 4356384 | Registered (active) |
| United States of America | EASYBUS | 39 | 76460480 | 18 Oct 2002 | 17 Oct 2006 | 3155481 | Registered (active) |
| United States of America | EASYCAR | 39 | 78191157 | 04 Dec 2002 | 13 Apr 2004 | 2831948 | Registered (active) |
| United States of America | EASYJET | 39 | 77912940 | 15 Jan 2010 | 08 Nov 2011 | 4051278 | Registered (active) |
| United States of America | EASYJET | 43 | 78467389 | 13 Aug 2004 | 26 Sep 2006 | 3147540 | Registered (active) |
| United States of America | EASYJET | 16, 39 | 75235803 | 03 Feb 1997 | 20 Oct 1998 | 2197131 | Registered (active) |
| United States of America | EASYATLANTIC | 39, 43 | 87136710 | 12 Aug 2016 | 05 Jun 2018 | 5483478 | Registered (active) |
| United States of America | EASYCINEMA | 35, 39 | 87136730 | 12 Aug 2016 | 21 May 2019 | 5758042 | Registered (active) |
| United States of America | EASYCRUISE (stylised) | 39, 43 | 87138167 | 15 Aug 2016 | 05 Jun 2018 | 5483482 | Registered (active) |
| United States of America | EASYINTERNETCAFE | 43 | 87136758 | 12 Aug 2016 | 05 Jun 2018 | 5483479 | Registered (active) |
| United States of America | EASYJETHOLIDAYS | 39, 43 | 87136788 | 12 Aug 2016 | 05 Jun 2018 | 5483480 | Registered (active) |
| United States of America | EASYLAND | 35, 39, 43 | 87144337 | 19 Aug 2016 | 30 Jul 2019 | 5816354 | Registered (active) |
| United States of America | EASYTRUCK | 39 | 87146275 | 22 Aug 2016 | 12 Feb 2019 | 5672095 | Registered (active) |
| United States of America | EASYWATCH.COM | 43 | 87146197 | 22 Aug 2016 | 19 Nov 2019 | 5915181 | Registered (active) |
| United States of America | EASYSKY | 35, 39 | 87119819 | 28 Jul 2016 | 31 Dec 2019 | 5950477 | Registered (active) |
| United States of America | EASYFLY | 39, 43 | 87119844 | 28 Jul 2016 | 05 Jun 2018 | 5483458 | Registered (active) |
| United States of America | EASYAIR | 35, 39, 43 | 87119875 | 28 Jul 2016 | 05 Jun 2018 | 5483459 | Registered (active) |
| United States of America | EASYHOTEL | 43 | 87535672 | 20 Jul 2017 | 28 Aug 2018 | 5548544 | Registered (active) |
| United States of America | EASYROOMMATE | 35, 36 | 77284909 | 20 Sep 2007 | 30 Sep 2008 | 3507427 | Registered (active) |
| United States of America | easyCrypto.app Part of the easy family of brands logo | 35, 36 | 99115072 | 01 Apr 2025 | | | Under examination (TM) |
| United States of America | easyHostel.com Part of the easy family of brands | 43 | 99672362 | 26 Feb 2026 | | | Under examination (TM) |
| Uruguay | EASYJET | 39 | 535031 | 30 Nov 2009 | 27 Jan 2012 | 535031 | Registered (active) |
| Venezuela | EASY DOT COM and Design | 39 | 2000-006819 | 26 Apr 2000 | | | Filed (TM) |
| Venezuela | EASY DOT COM and Design | 35 | 2000-006817 | 26 Apr 2000 | | | Filed (TM) |

| Country Name | Trade Mark | Classes | Filing Number | Filing Date | Grant/Reg Date | Grant/Reg Number | Status |
|---|---|---|---|---|---|---|---|
| Venezuela | EASY DOT COM and Design | 42 | 2000-006818 | 26 Apr 2000 | | | Filed (TM) |
| Venezuela | EASYJET | 39 | 2015-016984 | 19 Nov 2015 | | | Published (TM) |
| Venezuela | EASYAIR | 39 | 2015-016985 | 19 Nov 2015 | | | Published (TM) |
| Venezuela | EASYFLY | 39 | 2015-016986 | 19 Nov 2015 | | | Published (TM) |
| Venezuela | EASY DOT COM and Design | 38 | 2000-017100 | 19 Sep 2000 | 27 Aug 2001 | S017832 | Registered (active) |
| Venezuela | easyJet.com and Design | 43 | 2005-007702 | 18 Apr 2005 | 22 Sep 2022 | S077083 | Registered (active) |
| Venezuela | easyJet.com and Design | 16 | 2005-007703 | 18 Apr 2005 | 22 Sep 2022 | P389161 | Registered (active) |
| Venezuela | EASY JET.COM and Design | 39 | 2005-007701 | 18 Apr 2005 | 17 Jul 2006 | S032192 | Registered (active) |
| Venezuela | EASY.COM | 16 | 2000-005782 | 06 Apr 2000 | 27 Aug 2001 | P233094 | Registered (active) |
| Venezuela | EASY.COM | 35 | 2000-005780 | 06 Apr 2000 | 27 Aug 2001 | S017241 | Registered (active) |
| Venezuela | EASY.COM | 39 | 2000-005781 | 06 Apr 2000 | 27 Aug 2001 | S017242 | Registered (active) |
| Venezuela | EASYCAR and Design | 16 | 2002-000496 | 15 Jan 2002 | 27 Feb 2003 | P244443 | Registered (active) |
| Venezuela | EASYCAR and Design | 39 | 2002-000497 | 15 Jan 2002 | 27 Feb 2003 | S021851 | Registered (active) |
| Venezuela | EASYEVERYTHING | 42 | 2001-005515 | 03 Apr 2001 | 28 Jun 2002 | S020028 | Registered (active) |
| Venezuela | EASYEVERYTHING and Design | 42 | 2000-005173 | 29 Mar 2000 | 27 Aug 2001 | S017231 | Registered (active) |
| Venezuela | EASYEVERYTHING | 43 | 2001-105515 | 03 Apr 2001 | 28 Jun 2002 | S020243 | Registered (active) |
| Venezuela | EASYJETHOLIDAYS | 16 | 2007-008987 | 26 Apr 2007 | 11 Feb 2008 | P283844 | Registered (active) |
| Venezuela | EASYJET | 39 | 2009-020472 | 08 Dec 2009 | 06 Oct 2010 | S046730 | Registered (active) |
| Venezuela | EASYJET | 16 | 2001-006065 | 10 Apr 2001 | 06 Aug 2021 | P381974 | Registered (active) |
| Venezuela | EASYJET | 39 | 2001-006057 | 10 Apr 2001 | 30 Jul 2004 | S024822 | Registered (active) |
| Venezuela | EASYJET | 42 | 2001-006056 | 10 Apr 2001 | 06 Aug 2021 | S074258 | Registered (active) |
| Venezuela | EASYJETHOLIDAYS | 43 | 2007-008988 | 26 Apr 2007 | 11 Feb 2008 | S037146 | Registered (active) |
| Venezuela | EASYJETHOLIDAYS | 39 | 2007-008989 | 26 Apr 2007 | 11 Feb 2008 | S037147 | Registered (active) |
| Venezuela | EASYMONEY | 43 | 2000-111800 | 04 Jul 2000 | 28 Jun 2002 | S020242 | Registered (active) |
| Venezuela | EASYMONEY | 38 | 2001-002609 | 15 Feb 2001 | 28 Jun 2002 | S019729 | Registered (active) |
| Venezuela | EASYMONEY | 35 | 2000-011798 | 04 Jul 2000 | 28 Jun 2002 | S019470 | Registered (active) |
| Venezuela | EASYMONEY | 36 | 2000-011799 | 04 Jul 2000 | 28 Jun 2002 | S019471 | Registered (active) |
| Venezuela | EASYMONEY | 42 | 2000-011800 | 04 Jul 2000 | 28 Jun 2002 | S019472 | Registered (active) |
| Venezuela | EASYRENTACAR | 39 | 2000-012079 | 10 Jul 2000 | 12 Mar 2002 | S019116 | Registered (active) |
| Venezuela | EASYRENTACAR and Design | 39 | 2000-006658 | 24 Apr 2000 | 11 Nov 2003 | S023612 | Registered (active) |
| Venezuela | EASYVALUE | 42 | 2000-018865 | 16 Oct 2000 | 19 Nov 2001 | S018194 | Registered (active) |
| Venezuela | EASYVALUE | 38 | 2000-018866 | 16 Oct 2000 | 19 Nov 2001 | S018195 | Registered (active) |
| Venezuela | EASYVALUE | 35 | 2000-018864 | 16 Oct 2000 | 19 Nov 2001 | S018193 | Registered (active) |
| Venezuela | EASYSKY | 39 | 2016-007550 | 30 May 2016 | 08 Feb 2018 | S070644 | Registered (active) |
| Vietnam | easyJet | 35, 39, 43 | 1886540 | 14 Aug 2026 | | | Filed (TM) |
| Vietnam | easy.com logo | 35, 39, 43 | 1886549 | 14 Aug 2025 | | | Filed (TM) |
| Vietnam | easyAir.com Part of the easy family of brands logo | 35, 39, 43 | 1885629 | 14 Aug 2025 | | | Filed (TM) |
| Vietnam | easyHotel | 35, 39, 43 | 1880273 | 14 Aug 2025 | | | Provisionally registered (TM) |

STEPHENSON HARWOOD

Annex 3

**Breakdown of registrations and active applications by territory**

| Territory | Number |
| --- | --- |
| **Americas** | |
| United States of America | 45 |
| Venezuela | 36 |
| Colombia | 15 |
| Canada | 14 |
| Brazil | 8 |
| Mexico | 8 |
| Argentina | 8 |
| Chile | 7 |
| Ecuador | 7 |
| Peru | 6 |
| Curacao | 5 |
| Aruba | 4 |
| Bolivia | 3 |
| Panama | 3 |
| Paraguay | 3 |
| Costa Rica | 2 |
| Barbados | 2 |
| Honduras | 2 |
| Uruguay | 1 |
| St Lucia | 1 |
| St Vincent and Grenadines | 1 |
| **Americas Total** | **181** |
| **Asia** | |
| Singapore | 15 |
| Pakistan | 14 |
| Thailand | 14 |
| Bangladesh | 14 |
| Sri Lanka | 12 |
| India | 9 |
| Malaysia | 8 |
| Hong Kong | 7 |
| Taiwan | 7 |
| Nepal | 7 |
| Bhutan | 6 |

STEPHENSON HARWOOD

| | |
|---|---|
| Indonesia | 6 |
| Cambodia | 4 |
| Vietnam | 4 |
| Myanmar | 4 |
| China | 4 |
| Laos | 4 |
| Philippines | 4 |
| **Asia Total** | **143** |
| **Europe** | |
| United Kingdom | 289 |
| European Union (EUIPO) | 278 |
| Switzerland | 61 |
| Monaco | 48 |
| Cyprus | 33 |
| Greece | 18 |
| France | 14 |
| Germany | 10 |
| Ireland | 10 |
| Benelux | 8 |
| Malta | 8 |
| Spain | 6 |
| Norway | 4 |
| Kosovo | 4 |
| Hungary | 2 |
| Serbia | 2 |
| Turkey | 2 |
| Italy | 1 |
| Belarus | 1 |
| Bosnia and Herzegovina | 1 |
| Albania | 1 |
| Croatia | 1 |
| Macedonia | 1 |
| Slovakia | 1 |
| Sweden | 1 |
| Austria | 1 |
| Moldova | 1 |
| Czechia | 1 |
| Montenegro | 1 |
| **Europe Total** | **809** |

| | |
|---|---|
| **International** | |
| Madrid Protocol | 18 |
| **International Total** | **18** |
| **Middle East and Africa** | |
| Saudi Arabia | 10 |
| Israel | 9 |
| Jordan | 5 |
| United Arab Emirates | 4 |
| South Africa | 4 |
| Qatar | 3 |
| Lebanon | 3 |
| Nigeria | 2 |
| Kenya | 2 |
| OAPI | 2 |
| Kuwait | 2 |
| Morocco | 2 |
| Tunisia | 1 |
| Egypt | 1 |
| Iran | 1 |
| **Middle East and Africa Total** | **51** |
| **Oceania** | |
| New Zealand | 14 |
| Australia | 12 |
| **Oceania Total** | **26** |
| **Grand Total** | **1,228** |